UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

GUY T. MITCHELL and ROYAL PALM SENIOR
INVESTORS, LLC,

                                        Plaintiffs,                    08 Civ. 4319 (JES)

                    -against-

CARBON CAPITAL II, INC.,

                                        Defendant.

## AFFIDAVIT OF GUY T. MITCHELL IN RESPONSE
## TO DEFENDANT'S MOTION TO HOLD MITCHELL IN CONTEMPT

STATE OF FLORIDA           )
                           )  ss.:
COUNTY OF DADE             )

         GUY T. MITCHELL, being duly sworn, deposes and says:

         1.      I am a plaintiff in this action, and I make this affidavit in response to the

motion of defendant Carbon Capital II, Inc. ("Carbon Capital") to have me adjudged in contempt

for violating the Court's standstill order. I have personal knowledge of the facts set forth herein.

         2.      Carbon Capital's motion is based on various transfers that have been made

to the Mitchell Hotel Group LLC ("MHG") by the Royal Palm Hotel. The circumstances

relating to those transfers are described below.

         3.      Before addressing those circumstances, however, I want to acknowledge

to the Court that I exercised bad judgment, and did cause the Royal Palm Hotel to make various

transfers to MHG after the Court issued it standstill order in violation of that order. I apologize

for that conduct, and acknowledge that I should not have made the transfers. In an attempt to

remedy that conduct, I have caused $1,335,000, which represents the full amount of the transfers that were made on or after April 17, 2008, the date on which the Court orally issued its Order,[1] to be transferred to a bank account maintained by the law firm representing the Receiver, Albert Rosenblatt.[2] As a result, the transfers made in disregard of the Order have been fully unwound, and restitution has been made.

### Background of the Transfers to MHG

4.       In early 2007, I assumed responsibility, as the manager of Royal Palm Manager LLC, to oversee the operations of the Royal Palm Hotel. I replaced the individual who was the manager of Royal Palm Manager LLC because of his poor performance in managing the Royal Palm Hotel and the need to become directly involved in order to protect the majority interest that my wife and I, as tenants in the entirety, ultimately held in the Royal Palm Hotel.

5.       Subsequent to that time, throughout 2007, Naveen Ahuja and William Cygnor, the two individuals who were responsible for the day-to-day management of the Royal Palm Hotel, frequently requested that I make short-term loans to help address cash flow short falls that the Royal Palm Hotel was experiencing.  Over the course of the last two years, I have made millions of dollars of such advances.  I have never charged the hotel interest for these loans.

---

[1]    The schedule submitted by Carbon Capital as Exhibit E to the Affidavit of Isaac Greaney, sworn to June 13, 2008, does not distinguish when during the month of April transfers were made – it records all of them as having occurred on April 30, 2008. Hence, it overstates that amount of transfers made after the Court's Order.  The detailed information regarding when those transfers were made is set forth below in paragraphs 13-15.  The amount of my transfer is consistent with the total amounts shown in the accounting records of the Royal Palm Hotel as being transferred on or after April 17, 2008.

[2]    My counsel proposed that the funds be returned directly to the Royal Palm Hotel, but the Receiver wanted possession of those funds himself.

6.      These loans were made directly by MHG, a company owned by my wife and me as tenants in the entirety. Because they were short term advances without any fixed term, as would be expected, there were no promissory notes. The loans, however, have always been reflected on the books and records of the Royal Palm Hotel, including the financial statements that were provided on a monthly basis to Carbon Capital, as William Cygnor testified at his deposition.[3]

7.      As circumstances permitted, from time to time during 2007, the Royal Palm Hotel repaid those advances. Those repayments are also reflected in the books and records of the Royal Palm Hotel, as well as the financial statements sent to Carbon Capital. Cygnor Tr. at 112-115, 125.

8.      As a consequence, the amount of the indebtedness due MHG varied over time. It increased and decreased based on whether I was asked to make a loan to the Royal Palm Hotel or whether the Royal Palm Hotel had the funds that enabled it to repay outstanding loans. This activity was a function of the Royal Palm Hotel's operating profit.

9.      The variability in the amount of loans made to the Royal Palm Hotel is reflected in the balance sheets that were marked as Exhibit 27 to my deposition that occurred on June 10, 2008. A copy of that deposition exhibit is annexed hereto as Exhibit 2. Since November 2007, Carbon Capital has received copies of those balance sheets, starting with the October 2007 balance sheet. Cygnor Tr. at 125-126.

10.      Beginning in February 2008, I began having the Royal Palm Hotel make transfers to MHG to repay the outstanding loans, which at that time totaled more than

---

[3]   Copies of the pertinent excerpts from Mr. Cygnor's June 10, 2008 deposition is annexed hereto as Exhibit 1.

$4,000,000. Those transfers continued throughout March, April and May 2008. As I have acknowledged above, I should have stopped having those transfers made once this Court issued its standstill order on April 17, 2008, but I failed to do so.

### Return of the Post-April 17 Transfers to the Royal Palm Hotel

11.     Carbon Capital's contempt motion is based on the schedule that was purportedly prepared by Albert Rosenblatt, the Receiver appointed by the Supreme Court for the State of New York, New York County in the action entitled Hotel 71 Mezz Lender, LLC v. Falor, Index No. 601175/07. That schedule is annexed as Exhibit F to the Greaney Affidavit.

12.     The schedule shows a series of transfers having been made to MHG on February 29, 2008, March 31, 2008, April 30, 2008 and May 15, 2008.[4]

13.     The schedule of transfers attached as Exhibit E to the Greaney Affidavit was, in fact, prepared by William Cygnor, the financial controller for the Royal Palm Hotel. See Cygnor Tr. at 104, 126. Mr. Cygnor prepared that schedule by taking information off the Royal Palm Hotel's general ledger. See id. at 126. The information regarding the amounts of the various transfers to MHG in the Spring of this year is accurate, but the "posting date" is misleading. That date reflects the date on which Mr. Cygnor posted a particular transfer to Royal Palm Hotel's general ledger, but it does not represent the date of the transfer. Id. at 126-127. Rather, the transfer date is reflected on the bank reconciliation schedule and bank statements that Mr. Cygnor maintained on a daily basis based on information that he received from the Royal

---

[4]     Prior to this action having been commenced, Carbon Capital was aware of the transfers to MHG. Neither I nor Royal Palm attempted to conceal the fact of the transfers. For instance, the Monthly Report for February 2007 that was sent to Carbon Capital shortly after the end of the month reflected a reduction in the MHG loan account in the Current Liabilities section. (The balance sheet excerpt from the February report is part of the deposition exhibit annexed hereto as Exhibit 2.)

Palm Hotel's banks. Id. at 127. Thus, Exhibit E to the Greaney Affidavit, in fact, does not show when the transfers occurred, and it is necessary to examine the bank records in order to determine those dates.

14.    The transfers, in fact, occurred over various days through the months of April and May 2008. They did not all occur on April 30 and May 15, 2008, as Exhibit E to the Greaney Affidavit incorrectly implies. Attached hereto as Exhibit 3 is a schedule showing the amount of and the actual transfer date for each transfer for the period April 1, 2008 through May 31, 2008. That schedule is based on the bank statements for the Royal Palm Hotel, which Mr. Cygnor maintained in the ordinary course. See Cygnor Tr. at 114. True and correct copies of the pertinent pages from the records showing each of those transfers is annexed hereto as Exhibit 3.

15.    As reflected on the schedule, only one of the April transfers to MHG was made after the Court's Order -- a transfer of $130,000 occurred on April 18, 2008. All of the other April 2008 transfers occurred prior to that date, i.e., before this Court's Order. As reflected on the schedule annexed hereto as Exhibit 4, I caused $1,335,000 to be transferred from the Royal Palm Hotel to MHG on or after April 17, 2008.[5]

16.    On June 30 2008, I caused a wire transfer in the amount of $1,335,000 to be made to the bank account maintained by the firm of McCabe & Mack at HSBC Bank. That

---

[5]    Carbon Capital's contempt motion is based on the Stipulation and Order signed by this Court on April 24, 2008. As a result, Carbon Capital bases its motion on at all of the transfers that appear to have been made after the April 24 date. In responding to this motion and as a reflection of my attempt to make amends for my conduct, I have transferred back to the Royal Palm Hotel all funds that I caused to be transferred on or after April 17, 2008, the date on which the Court orally stated that a standstill should go into effect. As a result, I am also returning the funds that were transferred on April 18, 2008, even though the transfer occurred before the Court signed the stipulation.

bank account is purportedly in the control of the Receiver, who specifically directed that the transfer be made to that account in response to my counsel's question as to where those funds should be sent. Annexed hereto as Exhibit 5 is a confirmation of that wire transfer having been made.

By: _Guy Mitchell_
GUY T. MITCHELL

Sworn to before me this
30th day of June, 2008

_Notary Public_

VIVIAN VERA
MY COMMISSION EXPIRES
December 15, 2008
#DD 379854
Bonded thru
Notary Public Underwriters
NOTARY PUBLIC, STATE OF FLORIDA

# Exhibit 1

Page 1

1

2                    UNITED STATES DISTRICT COURT

3                    SOUTHERN DISTRICT OF NEW YORK

4

5     GUY T. MITCHELL,                )
                                      )
6                    Plaintiff,       )  08 Civ. 4319 (JES)
                                      )
7              vs.                    )
                                      )
8     CARBON CAPITAL II, INC.,        )
                                      )
9                    Defendant.       )
      ----------------------------)

10

11

12

13

14

15

16       VIDEOTAPED DEPOSITION OF WILLIAM JOHN CYGNOR

17                    New York, New York

18                  Monday, June 16, 2008

19

20

21

22

23    Reported by:

24    KRISTIN KOCH, RPR, RMR, CRR, CLR

25    JOB NO. 17259

## Page 2

```
1
2
3
4
5              June 16, 2008
6              2:02 p.m.
7
8
9        Videotaped Deposition of WILLIAM
10   JOHN CYGNOR, held at the offices of Sidley
11   Austin LLP, 1251 Avenue of the Americas,
12   New York, New York, before Kristin Koch, a
13   Registered Professional Reporter,
14   Registered Merit Reporter, Certified
15   Realtime Reporter, Certified Livenote
16   Reporter and Notary Public of the State of
17   New York.
18
19
20
21
22
23
24
25
```

## Page 3

```
1
2   A P P E A R A N C E S:
3
4
5      ARNOLD & PORTER LLP
6      Attorneys for Plaintiff
7         399 Park Avenue
8         New York, New York 10022-4690
9   BY:  H. PETER HAVELES, JR., ESQ.
10
11
12      SIDLEY AUSTIN LLP
13      Attorneys for Defendant
14         1251 Avenue of the Americas
15         New York, New York 10020
16   BY:  NICHOLAS P. CROWELL, ESQ.
17         JEREMY FISCHBACH, Summer Associate
18
19
20
21
22
23
24
25
```

## Page 4

```
1
2   A P P E A R A N C E S: (Continued)
3
4
5      McCABE & MACK LLP
6      Attorneys for Royal Palm Senior
7      Investors LLC and Royal Palm Senior
8      Management
9         63 Washington Street
10        Post Office Box 509
11        Poughkeepsie, New York 12602-0509
12   BY:  PHILLIP SHATZ, ESQ.
13
14
15
16   ALSO PRESENT:
17
18      JOSH LIPSON, Legal Video Specialist
19
20
21
22
23
24
25
```

## Page 5

```
1
2         THE VIDEOGRAPHER:  This is the start
3    of tape number 1 of the videotaped
4    deposition of William Cygnor in the matter
5    Mitchell versus Carbon Capital,
6    Incorporated.
7         Today's date is June 16th, 2008 at
8    approximately 2:02 p.m.
9         Will the court reporter please swear
10   in the witness.
11   W I L L I A M   J O H N   C Y G N O R,
12   called as a witness, having been duly sworn
13   by a Notary Public, was examined and
14   testified as follows:
15         MR. SHATZ:  I'd like to make one
16   statement for the record just before we
17   start here.  I want to make it clear that
18   McCabe & Mack appears here solely as
19   representing Royal Palm Senior Associates,
20   having been retained by the Receiver to do
21   so, and we are here to protect the
22   interests of Royal Palm Senior Associates,
23   Inc. -- LLC only.
24         MR. CROWELL:  Just for the record,
25   do you mean Royal Palm Senior Investors?
```

Page 110

```
1              Cygnor
2      A.   I was asked for information for a
3  due diligence portion.
4      Q.   Who asked you for that information?
5      A.   Naveen Ahuja.
6      Q.   Did you speak to anyone at Hyatt?
7      A.   At Hyatt, no.
8      Q.   What did you provide to Mr. Ahuja?
9      A.   A lot of stuff.  We provided hotel
10  operating contracts, leases, forecasts, lien
11  notices, lien releases.  Varied information
12  that Naveen or the attorney for the hotel asked
13  of me.
14     Q.   Do you know whether the Hyatt deal
15  was ever consummated, sir?
16          MR. HAVELES:  Objection to form.
17  Calls for a legal conclusion.
18     A.   I do not.
19     Q.   Do you have any knowledge about the
20  status, the current status of the Hyatt deal,
21  if there is any?
22     A.   I don't.
23     Q.   Other than providing the due
24  diligence or information that you listed, did
25  you have any other involvement whatsoever with
```

Page 111

```
1              Cygnor
2  respect to the Hyatt?
3      A.   I conducted a couple tours for Hyatt
4  personnel, the IT manager, to show our computer
5  systems, our back office systems, office
6  layouts.  I also met with the regional vice
7  president of finance and a controller from
8  another local Hyatt in Miami and gave them
9  tours of the hotel, office layout, and they met
10  with certain employees of the finance area.
11     Q.   Other than what you have testified
12  to, is there any other information you have
13  regarding the Hyatt and the Royal Palm Hotel?
14     A.   No.
15          MR. CROWELL:  I'd like to mark as
16  Cygnor Exhibit 5 a document entitled Royal
17  Palm Hotel Monthly Report, Period Ending
18  March 2008.
19          (Cygnor Exhibit 5, Royal Palm Hotel
20  Monthly Report, Period Ending March 2008,
21  Bates stamped RP 1382 through RP 1426,
22  marked for identification.)
23     Q.   Take a look at the document, sir.  I
24  am just going to ask you if you are familiar
25  with it.
```

Page 112

```
1              Cygnor
2          (Document review.)
3      A.   Yes, I am.
4      Q.   What is this document?
5      A.   It's the Royal Palm Hotel monthly
6  report.
7      Q.   Who prepared it?
8      A.   I did.
9      Q.   Why did you prepare it?
10     A.   Because it was the month end report,
11  so we needed to prepare -- once we finish the
12  month end, we prepare a report.  It goes to
13  Naveen and it goes to -- now it goes to Black
14  Rock or Carbon Capital.
15     Q.   But this was something you prepared
16  in the ordinary course of business; is that
17  correct?
18     A.   Every month, yes.
19     Q.   If you would, sir, can you tell me
20  where in this March 2008 -- take a look --
21  strike that.
22          Take a look at Mitchell Exhibit 28.
23  Keep that in front of you.  Can you tell me
24  where, if at all, these transfers to Mitchell
25  Hotel Group are reflected in this -- in Cygnor
```

Page 113

```
1              Cygnor
2  Exhibit 5?
3      A.   They would be reflected on, let me
4  see, RP 001419 and RP 001420.
5      Q.   Where on RP 001419 are the payments
6  reflected?
7      A.   It would be a reduction from account
8  1055 and it would be a debit to -- on page
9  001420, account 2009.
10     Q.   Other than seeing -- other than
11  RP 1419 and RP 1420, which you referred to, is
12  there anything else in this document which
13  reflects that these payments were made?
14     A.   No.
15     Q.   Is there any other document that you
16  are aware of that reflects that these payments
17  were made?
18     A.   The -- my bank reconciliation sheet.
19          MR. SHATZ:  Time out a minute.
20  Where is 1419, where is 1420?
21          MR. HAVELES:  Look at the numbers
22  down at the very right-hand corner.
23          MR. SHATZ:  Oh, okay.  Sorry.  Got
24  it.
25     Q.   So if someone was reviewing this
```

Page 114

Cygnor

2 document, they would have to compare this
3 document to a balance sheet from the prior
4 month to learn that this account reflected as
5 2009 had been reduced to learn that these
6 payments were made; correct?
7    A.   Yes. That's for all accounts.
8    Q.   Okay. And there is no other ledger
9 that shows payments being made anywhere?
10    A.   Not in this report, no.
11    Q.   In any report that you know of was
12 there any -- strike that.
13       You mentioned a bank reconciliation
14 sheet. What is that?
15    A.   That's the reconciliation sheet that
16 I do on a daily basis to make sure the bank
17 funds are in balance.
18    Q.   Are there any other reports that
19 reflect the payments that are identified in
20 Mitchell Exhibit 28 being made?
21    A.   The general ledger detail would.
22    Q.   And where is that? Is that on the
23 computer system?
24    A.   Yes.
25    Q.   Is that a printed document?

TSG Reporting - Worldwide    877-702-9580

Page 115

Cygnor

2    A.   It's on the computer system which
3 could be a printed document.
4    Q.   But the general ledger detail is not
5 contained within Cygnor Exhibit 5; correct?
6    A.   That's correct.
7    Q.   Okay. Is there anywhere in Cygnor
8 Exhibit 5 that the -- actually, can you point
9 me to somewhere in Cygnor Exhibit 5 which shows
10 the operating balance or profits of the hotel
11 for the month of March 2008.
12    A.   RP 001393.
13    Q.   Okay.
14    A.   If you look under the first column,
15 it says "actual."
16    Q.   Yes.
17    A.   That's the monthly month end for the
18 month of March. If you go down, it says
19 total -- it says gross operating profit, GOP,
20 $2.1 million.
21    Q.   Okay. So that's the gross operating
22 profit at the end of March?
23    A.   Correct. For the operation. Then
24 you have your taxes, your interest accrual. So
25 the hotel net was 1 million 73.

TSG Reporting - Worldwide    877-702-9580

Page 116

Cygnor

2    MR. SHATZ: What page did you say
3 that was?
4    MR. HAVELES: 1393.
5    THE WITNESS: It's 1393.
6    Q.   Okay. Do you know how the property
7 taxes on the hotel were paid, sir?
8    A.   Yes, I do.
9    Q.   Can you explain that.
10    A.   They were paid by Wachovia through
11 the reserve accounts.
12    Q.   Were the reserve accounts always --
13 strike that.
14       Did the reserve accounts, to your
15 knowledge, always have enough funds to pay the
16 property taxes that were due?
17    A.   Yes.
18    Q.   At all times?
19    A.   At all times, no.
20    Q.   When did that not -- when was that
21 not true?
22    A.   Actually, I would like to change my
23 answer. At all times for the taxes due by May
24 30th of 2008 there were enough funds in the
25 reserve accounts to pay those funds, to pay

TSG Reporting - Worldwide    877-702-9580

Page 117

Cygnor

2 those taxes, and in April of 2008 Wachovia took
3 the funds available and paid the property taxes
4 on the hotel.
5    Q.   Did you direct Wachovia to make
6 those payments?
7    A.   I did not. It's part of the loan
8 agreement with Wachovia.
9    MR. CROWELL: All right. Can we
10 take a break. If you give me just a few
11 more minutes I may be close to done, but I
12 just need to look through my notes and then
13 we can get you out of here.
14    THE WITNESS: Sure.
15    MR. CROWELL: Okay.
16    THE VIDEOGRAPHER: The time is 4:29.
17 We are going off the record.
18    (Recess was taken from 4:29 to
19 4:41.)
20    THE VIDEOGRAPHER: The time is 4:41.
21 We are back on the record.
22    MR. CROWELL: I have no further
23 questions. Thank you, Mr. Cygnor.
24    THE WITNESS: Okay.
25    MR. HAVELES: Mr. Cygnor, I have a

TSG Reporting - Worldwide    877-702-9580

Page 122

```
 1            Cygnor
 2  sample of which has been marked as Exhibit 5,
 3  to Carbon Capital?
 4      A.   Yes.
 5      Q.   And the detailed accounts payable
 6  information was over and above the monthly
 7  report?
 8      A.   Yes.
 9      Q.   When did you start sending the
10  monthly report to Carbon Capital?
11      A.   September or October of '07.
12      Q.   And after you sent the monthly
13  report to Carbon Capital, other than a
14  breakdown of the detail for accounts payable,
15  did Carbon Capital ever ask you to provide any
16  other detailed reports with respect to the
17  information that was displayed in the monthly
18  report that you gave them starting in September
19  or October?
20      A.   No.
21      Q.   You said you learned about the
22  mezzanine loan not being a loan to the hotel in
23  connection with looking for papers in this
24  case. Do you remember that?
25      A.   Yes.
```
TSG Reporting - Worldwide    877-702-9580

Page 123

```
 1            Cygnor
 2      Q.   Did that occur when you were in
 3  New York meeting with counsel to prepare for
 4  what would have been the first hearing in this
 5  case?
 6      A.   Yes.
 7      Q.   So is that the meeting that -- at
 8  the end of April, beginning of May?
 9      A.   Yes.
10      Q.   And prior to that time you never had
11  any knowledge about Royal Palm Senior Investors
12  being the borrower under the mezzanine debt?
13      A.   No, I was not aware of that.
14      Q.   And the Receiver became responsible
15  for the operation of the hotel on May 7th;
16  correct?
17      A.   That's correct.
18      Q.   You indicated that -- Mr. Crowell
19  asked you questions about transfers that were
20  made by Mr. Mitchell during 2007 to Wachovia.
21  Do you remember that?
22      A.   Yes.
23      Q.   Was Wachovia the only account to
24  which Mr. Mitchell or Mitchell Hotel Group made
25  transfers when there was a need for additional
```
TSG Reporting - Worldwide    877-702-9580

Page 124

```
 1            Cygnor
 2  cash by the hotel?
 3      A.   No, there were also transfers to the
 4  hotel operating account.
 5      Q.   Did Mr. Mitchell -- did anyone --
 6  withdraw that.
 7          Did anyone ever request Mr. Mitchell
 8  to make transfers before he made those
 9  transfers either to Wachovia or Regions?
10      A.   We -- someone would have to request
11  that, yes.
12      Q.   And did you ever make any requests
13  directly to Mr. Mitchell between 2007 and April
14  2008?
15      A.   Indirectly through Naveen or
16  Wachovia.
17      Q.   Okay. And when you had
18  conversations with Naveen, what was the nature
19  of the conversations you had with Mr. Naveen
20  Ahuja about the need for additional cash?
21      A.   That we would be short for a payroll
22  coming up or our sales taxes were past due, we
23  need to make the payment, and I would give him
24  the amount that was needed to fund. He would
25  then e-mail or call Guy and then we would
```
TSG Reporting - Worldwide    877-702-9580

Page 125

```
 1            Cygnor
 2  get -- the money would then be transferred
 3  sometimes to the operating account, sometimes
 4  to Wachovia, sometimes directly to the tax
 5  entity.
 6      Q.   And every time there was such a
 7  transfer, you booked it as a loan by Mitchell
 8  Holding Group -- Mitchell Hotel Group or
 9  Mr. Mitchell --
10      A.   Yes.
11      Q.   -- prior to making the change in the
12  label of the account?
13      A.   Yes, I would.
14      Q.   And when there were transfers back
15  to Mr. Mitchell, when Mr. Mitchell made
16  transfers back to him, what was the accounting
17  effect of those transfers?
18      A.   We would reduce the cash in the bank
19  and then we would reduce the loan due to
20  Mitchell Hotel Group.
21      Q.   After you started sending the
22  monthly reports to Carbon Capital in September
23  or October of 2007, did anyone from Carbon
24  Capital ever ask you about the Mitchell Hotel
25  Group line item in the liability section of the
```
TSG Reporting - Worldwide    877-702-9580

Page 126

1           Cygnor
2  balance sheet?
3       A.   No.
4       Q.   I ask you to take a look at the
5  document that was marked as Cygnor Exhibit --
6  I'm sorry, not Cygnor Exhibit.  It was a
7  Mitchell Exhibit that you were shown.  It was
8  Mitchell Exhibit 28, which is the one-page
9  spread sheet dated June 4, 2008 that you said
10 you had prepared.
11      A.   Yes.
12      Q.   Do you have that in front of you?
13      A.   Yes.
14      Q.   What is the posting date shown on
15 that?
16      A.   That's the date that I do my bank
17 entries into the system.
18      Q.   When you say "into the system," what
19 system are you referring to?
20      A.   Sun Systems, the hotel accounting
21 system.
22      Q.   The general ledger?
23      A.   Yes, the general ledger.
24      Q.   Does the posting date reflect the
25 date of the actual transfer?

TSG Reporting - Worldwide      877-702-9580

Page 127

1           Cygnor
2       A.   On this sheet it does not.
3       Q.   Okay.  And what document or report
4  would you look at to see the date of the actual
5  transfer?
6       A.   I would have my bank reconciliation
7  report that I keep.
8       Q.   So looking at Exhibit 28 with
9  respect to all the transfers shown on April 30,
10 that does not mean that those transfers, in
11 fact, all occurred on April 30, does it?
12      A.   That's correct, yeah, it doesn't
13 reflect the date of the transfer.
14      Q.   You would have to look at the bank
15 reconciliation report to see the date of the
16 actual transfers?
17      A.   Yes.
18      Q.   Could you look at Cygnor Exhibit 4,
19 which is the stipulation and order that
20 Mr. Crowell showed you.
21      A.   Yes.
22      Q.   Do you remember in connection with
23 looking at that Mr. Crowell asked you some
24 questions about the expenditure report that you
25 prepared on a daily basis and sent to

TSG Reporting - Worldwide      877-702-9580

Page 128

1           Cygnor
2  Mr. Francis?
3       A.   Yes.
4       Q.   Did any -- did Mr. Mitchell ever ask
5  you to exclude the transfers from that report
6  that you prepared?
7       A.   He did not.
8       Q.   You made -- who made the decision
9  not to include them on that report?
10      A.   It was my error not to -- not to
11 include them.
12      Q.   You had indicated you had some
13 meetings with senior people at Hyatt when
14 Mr. Crowell was asking you about the Hyatt
15 transaction.  Do you recall that?
16      A.   Yes.
17      Q.   You made reference to a regional
18 manager and a couple of other people?
19      A.   Correct.
20      Q.   Were they -- what were the
21 circumstances where you met -- under which you
22 met with those people?
23      A.   It was due to the fact that Hyatt --
24 the takeover date was coming up for Hyatt
25 Hotels and they were coming in to do a

TSG Reporting - Worldwide      877-702-9580

Page 129

1           Cygnor
2  transition and so they were in the hotel to
3  look at -- they met with accounting staff, they
4  had tours of the hotel, office space, and they
5  asked for some information which I wasn't able
6  to provide at that time.
7       Q.   Did any of them -- of the people
8  with whom you met take up residence in the
9  hotel?
10      A.   They were -- yes, there was a group
11 in the hotel staying.
12      Q.   Okay.  And was the regional manager
13 with whom you were meeting one of the
14 individuals who took up residence --
15      A.   Yes.
16      Q.   -- at the Royal Palm Hotel?
17      A.   Yes.
18      Q.   Was this at the end of January 2008?
19      A.   Yes, it was.
20      Q.   The last set of questions
21 Mr. Crowell asked you about were documents that
22 reflected the transfers made by Mr. Mitchell
23 and you alluded to the bank reconciliation
24 sheet and the general ledger detail.  Do you
25 remember that?

TSG Reporting - Worldwide      877-702-9580

Page 130

```
                  Cygnor
1
2      A.   Yes.
3      Q.   When you say "general ledger
4  detail," what does that refer to?
5      A.   That's every transaction posted to
6  an account on a monthly basis.
7      Q.   So is that in accounting language
8  the journal detail about any time there is a
9  transaction showing the debit and credit?
10     A.   Yes.
11         MR. HAVELES:  I have no further
12  questions of the witness at this time.
13  EXAMINATION BY
14  MR. SHATZ:
15     Q.   Do you recall on or about May 19th
16  when Receiver Rosenblatt and I came down to the
17  hotel?
18     A.   Yes.
19     Q.   And as a result of our coming to the
20  hotel, were certain changes made with regard to
21  the banking procedures of the hotel?
22     A.   Yes.
23     Q.   And what were they?
24     A.   All of the bank accounts were put
25  into -- the signers in all the bank account --
```

TSG Reporting - Worldwide    877-702-9580

Page 131

```
                  Cygnor
1
2  owners of the accounts changed.
3      Q.   And was Mr. Mitchell a signer on the
4  account prior to that date?
5      A.   Yes, he was.
6      Q.   Did he remain a signer afterwards?
7      A.   To my knowledge, he is not.
8      Q.   And, similarly, you were a signer on
9  the accounts prior to that date?
10     A.   Yes, I was.
11     Q.   And did you remain a signer
12  afterwards?
13     A.   I did not.
14     Q.   And has the Receiver put in a
15  procedure where there is oversight of the
16  finances of the hotel?
17     A.   Yes.
18     Q.   And is that in operation and
19  effective?
20     A.   It is in operation and it is
21  effective.
22     Q.   Okay.  Last question.  You will
23  recall that when I asked you to produce the
24  report which is labeled Mitchell Exhibit 28 --
25     A.   Yes.
```

TSG Reporting - Worldwide    877-702-9580

Page 132

```
                  Cygnor
1
2      Q.   And do you recall a conversation we
3  had when you sent me certain slips showing the
4  actual transfers to Mitchell which were labeled
5  Mitchell Hotel Group?
6      A.   Correct.
7      Q.   And do you recall that you indicated
8  to me that there was an error on those three
9  that you did as a sample for me?
10     A.   No.
11     Q.   Do you recall that actually the
12  transfers went not to Mitchell Hotel Group, but
13  to Mr. Mitchell's personal account?
14     A.   No.  No.
15         MR. SHATZ:  All right.
16         MR. CROWELL:  I have some follow-up
17  from Mr. Haveles' questions.
18  FURTHER EXAMINATION BY
19  MR. CROWELL:
20     Q.   Referring to Mitchell Exhibit 28,
21  what are the dates -- do you know what dates
22  these transfers were actually made on?
23     A.   They are various dates.  Off the top
24  of my head, I do not.
25     Q.   Have you produced a copy of the bank
```

TSG Reporting - Worldwide    877-702-9580

Page 133

```
                  Cygnor
1
2  reconciliation in this case to anybody?
3      A.   I have not.
4  RQ       MR. CROWELL:  I call for production
5  of that document.  I'm not sure why we don't
6  have it.
7          MR. SHATZ:  I will instruct the
8  witness on behalf of the Receiver to
9  produce those documents.
10         MR. HAVELES:  I have already asked
11  Mr. Cygnor as well.  He said he was going
12  to be able to get -- make arrangements to
13  have it tomorrow.  I don't think it was
14  responsive to any of the document requests
15  that were propounded back in the document
16  requests I instituted in April, but, you
17  know --
18         MR. CROWELL:  I disagree with that,
19  but that's fine.  As long as we can have it
20  by tomorrow, I have no problem with that.
21         MR. HAVELES:  I expect that we will
22  have it probably early afternoon.
23         MR. CROWELL:  Okay.
24  BY MR. CROWELL:
25     Q.   You said in response to one of
```

TSG Reporting - Worldwide    877-702-9580

# Exhibit 2

### Royal Palm Hotel
### Balance Sheet As At
### January-07

## Assets

### Current Assets

| | | | |
|---|---|---:|---:|
| 1000 | House Banks | 55,000.00 | |
| 1003 | Citi 725 Lock Box | 236,436.93 | |
| 1004 | Citi 738 Operating | (553,328.46) | |
| 1005 | Citi 770 CAPEX | (529,928.13) | |
| 1006 | Wachovia Lock Box | 469,709.66 | |
| 1007 | Tax Escrow Account | 34,965.67 | |
| 1009 | A/P Disbursement Account | 30,000.00 | |
| 1010 | Condo Deposit | 140,000.00 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 728,172.68 | |
| 1020 | Mezz Interest Reserve | 617,920.98 | |
| 1021 | Capital Reserve Escrow | 58,346.35 | |
| 1023 | Capex Reserve Renovation | 1,713,920.85 | |
| 1024 | Senior Interest Reserve | 2,739,235.47 | |
| | **Total Current Assets** | | 5,740,458.94 |

### Accounts Receivable

| | | | |
|---|---|---:|---:|
| 1100 | City Ledger | 435,443.91 | |
| 1108 | Guest Ledger | (247,481.41) | |
| 1116 | Credit Card Chargebacks | (688.22) | |
| 1120 | Employee Advances | 444.84 | |
| 1124 | Travel Advances | 1,200.00 | |
| 1128 | A/R Miscellaneous | 51,772.20 | |
| | **Total Accounts Receivable** | | 240,691.32 |

### Other Receivables

| | | | |
|---|---|---:|---:|
| 1129 | Royal Palm Condo Sales Office | 357,444.34 | |
| 1130 | Breakwater A/R | 112,609.35 | |
| 1131 | Hotel 71 A/R | 214,554.26 | |
| 1132 | Allowance - Doubtful Accounts | (3,525.45) | |
| 1134 | Melbourne Hotel | 6,184.62 | |
| | **Total Other Receivables** | | 687,267.12 |

### Inventories

| | | | |
|---|---|---:|---:|
| 1200 | Food Inventory | 32,501.32 | |
| 1203 | Liquor Inventory | 73,850.18 | |
| | **Total Inventories** | | 106,351.50 |

### Reserves

| | | | |
|---|---|---:|---:|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| | | | |
|---|---|---:|---:|
| 1400 | Prepaid Advertising | 12,174.62 | |

CONFIDENTIAL



RP 011250

| | | | |
|---|---|---|---|
| 1406 | Prepaid Dues & Subscriptions | 2,900.02 | |
| 1409 | Prepaid Insurance | 46,701.36 | |
| 1418 | Prepaid Maintenance Contracts | 7,707.93 | |
| 1424 | Prepaid Other | 11,930.59 | |
| 1436 | Prepaid Supplies | 2,186.08 | |
| 1437 | Prepaid Contracts | 8,615.90 | |
| | **Total Prepaids** | | 92,216.50 |
| **Other Assets** | | | |
| 1600 | P/R Manual Check Clearing | 0.00 | |
| 1605 | A/R Clearing | 0.00 | |
| | **Total Other Assets** | | 0.00 |
| **Other Assets** | | | |
| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |
| 1805 | Current Year Additions/FF&E | 342,854.64 | |
| 1815 | Construction in Progress | 5,364,176.54 | |
| 1850 | Construction In Progres | 1,607,898.91 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| 1870 | Pre-Opening Costs | 1,020,479.30 | |
| | **Total Other Assets** | | 146,175,346.87 |
| | **Total Assets** | | **153,271,937.98** |

## Liabilities

| | | |
|---|---|---|
| **Current Liabilities** | | |
| 2000 | A/P Trade | 2,140,865.72 |
| 2008 | Lifestar AP | 243,632.92 |
| 2009 | Guy Mitchell A/P | 9,899,909.50 |
| 2011 | A/P Claims | 476,587.25 |
| 2200 | Advance Deposits | 696,589.22 |
| 2205 | Refunds | 14,848.98 |
| 2210 | Gift Certificates | (70.00) |
| 2300 | Travel & Tour Assessment | 77,102.83 |
| 2305 | Occupancy Tax | 51,929.19 |
| 2310 | R.E. & Property Tax | 75,000.00 |
| 2315 | Sales Tax | 307,064.56 |
| 2316 | Phone Tax | 1,474.49 |
| 2320 | Use Tax | 13,516.36 |
| 2415 | State Unemployment Insurance | (19.86) |
| 2430 | Accrued Incentive | 32,858.31 |
| 2433 | Accrued Payroll | 247,607.62 |
| 2436 | Accrued Vacation | 76,626.10 |
| 2442 | Banquet Service Charge | 492.64 |
| 2445 | Bell Gratuities | (4.49) |
| 2451 | F&B Gratuities | 10,536.65 |
| 2500 | Accrued Electricity | 53,401.64 |
| 2610 | Accrued Interest | 3,446,695.00 |
| 2618 | Accrued Other | 1,263,122.94 |
| 2624 | Accrued T/A Commission Group | 34,415.01 |
| 2630 | Accrued Property Taxes | 69,960.15 |

**CONFIDENTIAL**

**RP 011251**

| 2691 | Condo Developer Fees | 868,493.00 | |
| 2693 | Condo Development Fees | 151,986.30 | |
| 2720 | Limo Rental | (270.05) | |
| 2730 | Bech Rental | (74.52) | |
| | **Total Current Liabilities** | | 20,254,277.46 |
| **Long Term Liabilities** | | | |
| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| 2813 | Due To/From Falor | 150,000.00 | |
| | **Total Long Term Liabilities** | | 137,253,790.88 |
| **Equity** | | | |
| 2900 | Retained Earnings Prior Year | (19,796,244.42) | |
| 2901 | Capital | 16,123,081.20 | |
| 2902 | Capital Colony Capitol | (34,828.00) | |
| 2905 | Retained Earnings Current Year | (528,139.14) | |
| | **Total Equity** | | (4,236,130.36) |
| | **Total Liabilities** | | 153,271,937.98 |

CONFIDENTIAL

# Royal Palm Hotel
## Balance Sheet As Of
### Feb-07

## Assets

### Current Assets

| | | |
|---|---|---|
| 1000 | House Banks | 55,000.00 |
| 1003 | Citi 725 Lock Box | 513,266.45 |
| 1004 | Citi 738 Operating | (712,501.00) |
| 1005 | Citi 770 CAPEX | (424,358.77) |
| 1006 | Wachovia Lock Box | 1,173,482.83 |
| 1007 | Tax Escrow Account | 34,965.67 |
| 1009 | A/P Disbursement Account | 40,000.00 |
| 1010 | Condo Deposit | 140,000.00 |
| 1011 | Operating Reserve | 6.94 |
| 1017 | Insurance Escrow ACC | 728,172.68 |
| 1020 | Mezz Interest Reserve | 617,920.98 |
| 1021 | Capital Reserve Escrow | 58,346.35 |
| 1023 | Capex Reserve Renovation | 1,713,920.85 |
| 1024 | Senior Interest Reserve | 2,739,235.47 |
| | **Total Current Assets** | 6,677,458.45 |

### Accounts Receivable

| | | |
|---|---|---|
| 1100 | City Ledger | 425,351.67 |
| 1103 | Credit Card Clearing -Discover | (1,806.87) |
| 1108 | Guest Ledger | 332,304.30 |
| 1116 | Credit Card Chargebacks | (969.59) |
| 1120 | Employee Advances | 444.84 |
| 1124 | Travel Advances | 100.00 |
| | **Total Accounts Receivable** | 755,424.35 |

### Other Receivables

| | | |
|---|---|---|
| 1129 | Royal Palm Condo Sales Office | 357,612.69 |
| 1130 | Breakwater A/R | 112,609.35 |
| 1131 | Hotel 71 A/R | 389,119.00 |
| 1132 | Allowance - Doubtful Accounts | (3,525.45) |
| 1134 | Melbourne Hotel | 12,369.24 |
| | **Total Other Receivables** | 848,184.83 |

### Inventories

| | | |
|---|---|---|
| 1200 | Food Inventory | 32,501.32 |
| 1203 | Liquor Inventory | 46,388.83 |
| | **Total Inventories** | 78,890.15 |

### Reserves

| | | |
|---|---|---|
| 1303 | Reserve Rooms Linen | 229,605.73 |
| | **Tota Reserves** | 229,605.73 |

### Prepaids

| | | |
|---|---|---|
| 1400 | Prepaid Advertising | 11,033.37 |

CONFIDENTIAL

RP 011247

| | | |
|---|---|---:|
| 1406 | Prepaid Dues & Subscriptions | 1,391.69 |
| 1409 | Prepaid Insurance | (140,392.01) |
| 1418 | Prepaid Maintenance Contracts | 17,333.83 |
| 1424 | Prepaid Other | 63,581.29 |
| 1436 | Prepaid Supplies | 2,186.08 |
| 1437 | Prepaid Contracts | 8,615.90 |
| | **Total Prepaids** | (36,249.85) |

**Other Assets**

| | | | |
|---|---|---:|---:|
| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |
| 1805 | Current Year Additions/FF&E | 349,534.65 | |
| 1815 | Construction in Progress | 5,710,909.99 | |
| 1850 | Construction In Progres | 1,607,126.42 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| 1870 | Pre-Opening Costs | 1,020,479.30 | |
| | **Total Other Assets** | | 146,527,987.84 |

| | | |
|---|---|---:|
| | **Total Assets** | 155,081,301.50 |

## Liabilities

**Current Liabilities**

| | | |
|---|---|---:|
| 2000 | A/P Trade | 2,120,508.89 |
| 2008 | Lifestar AP | 243,632.92 |
| 2009 | Guy Mitchell A/P | 9,899,909.50 |
| 2011 | A/P Claims | 476,587.25 |
| 2200 | Advance Deposits | 340,444.50 |
| 2205 | Refunds | 14,848.98 |
| 2210 | Gift Certificates | (70.00) |
| 2300 | Travel & Tour Assessment | 136,588.42 |
| 2305 | Occupancy Tax | 133,960.24 |
| 2310 | R.E. & Property Tax | 75,000.00 |
| 2315 | Sales Tax | 445,767.10 |
| 2316 | Phone Tax | 3,308.71 |
| 2320 | Use Tax | 38,298.58 |
| 2415 | State Unemployment Insurance | (19.86) |
| 2430 | Accrued Incentive | 32,858.31 |
| 2433 | Accrued Payroll | 335,184.67 |
| 2436 | Accrued Vacation | 76,626.10 |
| 2442 | Banquet Service Charge | 3,307.41 |
| 2445 | Bell Gratuities | (314.29) |
| 2451 | F&B Gratuities | 16,412.51 |
| 2500 | Accrued Electricity | 53,401.64 |
| 2610 | Accrued Interest | 5,646,695.00 |
| 2618 | Accrued Other | 227,763.67 |
| 2624 | Accrued T/A Commission Group | 34,415.01 |
| 2630 | Accrued Property Taxes | 69,960.15 |
| 2691 | Condo Developer Fees | 868,493.00 |
| 2693 | Condo Development Fees | 151,986.30 |
| 2720 | Limo Rental | (254.05) |
| 2730 | Bech Rental | 370.69 |

**CONFIDENTIAL**

| 2735 | Accrued Payroll | 800.00 | |
| | **Total Current Liabilities** | | 21,446,471.35 |
| **Long Term Liabilities** | | | |
| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| 2813 | Due To/From Falor | 150,000.00 | |
| | **Total Long Term Liabilities** | | 137,253,790.88 |
| **Equity** | | | |
| 2900 | Retained Earnings Prior Year | (19,796,244.42) | |
| 2901 | Capital | 16,123,081.20 | |
| 2902 | Capital Colony Capitol | (34,828.00) | |
| 2905 | Retained Earnings Current Year | 89,030.49 | |
| | **Total Equity** | | (3,618,960.73) |
| | **Total Liabilities** | | 155,081,301.50 |

**CONFIDENTIAL**

**RP 011249**

# Royal Palm Hotel
## Balance Sheet As Of
### Mar-07

## Assets

### Current Assets

| | | | |
|---|---|---:|---:|
| 1000 | House Banks | 55,000.00 | |
| 1003 | Citi 725 Lock Box | 863,171.09 | |
| 1004 | Citi 738 Operating | (1,005,364.53) | |
| 1005 | Citi 770 CAPEX | (331,881.18) | |
| 1006 | Wachovia Lock Box | 88,326.67 | |
| 1007 | Tax Escrow Account | 183,485.71 | |
| 1009 | A/P Disbursement Account | 40,000.00 | |
| 1010 | Condo Deposit | 140,000.00 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 469,699.59 | |
| 1020 | Mezz Interest Reserve | 617,920.98 | |
| 1021 | Capital Reserve Escrow | 52,784.88 | |
| 1023 | Capex Reserve Renovation | 1,374,705.38 | |
| 1024 | Senior Interest Reserve | 1,016,790.60 | |
| | **Total Current Assets** | | 3,564,648.13 |

### Accounts Receivable

| | | | |
|---|---|---:|---:|
| 1100 | City Ledger | 1,115,478.43 | |
| 1103 | Credit Card Clearing -Discover | (1,806.87) | |
| 1108 | Guest Ledger | 399,987.28 | |
| 1116 | Credit Card Chargebacks | (1,375.26) | |
| 1120 | Employee Advances | 444.84 | |
| 1124 | Travel Advances | 1,100.00 | |
| | **Total Accounts Receivable** | | 1,513,828.42 |

### Other Receivables

| | | | |
|---|---|---:|---:|
| 1130 | Breakwater A/R | 122,599.35 | |
| 1131 | Hotel 71 A/R | 3,556.44 | |
| 1132 | Allowance - Doubtful Accounts | (3,525.45) | |
| 1134 | Melbourne Hotel | 42,274.86 | |
| | **Total Other Receivables** | | 164,905.20 |

### Inventories

| | | | |
|---|---|---:|---:|
| 1200 | Food Inventory | 43,760.72 | |
| 1203 | Liquor Inventory | 31,830.25 | |
| 1215 | Honor Bar Inventory | 46,761.14 | |
| 1230 | Retail#1-Accessories Inventory | (301.50) | |
| | **Total Inventories** | | 122,050.61 |

### Reserves

| | | | |
|---|---|---:|---:|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| 1400 | Prepaid Advertising | 9,892.12 | |
| 1406 | Prepaid Dues & Subscriptions | (116.64) | |
| 1409 | Prepaid Insurance | 775,373.47 | |
| 1418 | Prepaid Maintenance Contracts | 15,104.30 | |
| 1424 | Prepaid Other | 59,629.42 | |
| 1436 | Prepaid Supplies | 2,186.08 | |
| 1437 | Prepaid Contracts | 8,615.90 | |
| | **Total Prepaids** | | 870,684.65 |

**Other Assets**

| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |
| 1815 | Construction in Progress | 8,734,739.19 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| 1870 | Pre-Opening Costs | 3,350,000.00 | |
| | **Total Other Assets** | | 149,924,676.67 |

| | **Total Assets** | | 156,390,397.41 |

## Liabilities

**Current Liabilities**

| 2000 | A/P Trade | 2,315,125.98 |
| 2008 | Lifestar AP | 166,560.20 |
| 2009 | Guy Mitchell A/P | 2,725,900.54 |
| 2011 | A/P Claims | 802,435.62 |
| 2200 | Advance Deposits | 275,177.47 |
| 2205 | Refunds | 18,909.46 |
| 2210 | Gift Certificates | (70.00) |
| 2300 | Travel & Tour Assessment | 215,344.69 |
| 2305 | Occupancy Tax | 95,012.40 |
| 2310 | R.E. & Property Tax | (248,609.43) |
| 2315 | Sales Tax | 635,075.81 |
| 2316 | Phone Tax | 4,387.98 |
| 2320 | Use Tax | 65,613.83 |
| 2415 | State Unemployment Insurance | (19.86) |
| 2430 | Accrued Incentive | 32,858.31 |
| 2433 | Accrued Payroll | 320,563.33 |
| 2436 | Accrued Vacation | 76,626.10 |
| 2442 | Banquet Service Charge | 4,995.22 |
| 2445 | Bell Gratuities | (391.29) |
| 2451 | F&B Gratuities | 29,599.24 |
| 2500 | Accrued Electricity | 53,401.64 |
| 2610 | Accrued Interest | 3,446,695.00 |
| 2618 | Accrued Other | 205,225.03 |
| 2624 | Accrued T/A Commission Group | 34,415.01 |
| 2630 | Accrued Property Taxes | 69,980.15 |
| 2691 | Condo Developer Fees | 3,000,000.00 |
| 2693 | Condo Development Fees | 350,000.00 |
| 2720 | Limo Rental | (601.55) |
| 2730 | Bech Rental | 3,193.64 |
| 2735 | Accrued Payroll | 3,367.00 |

**CONFIDENTIAL**

RP 011259

|  | **Total Current Liabilities** | | 14,700,751.52 |
|---|---|---|---|
| **Long Term Liabilities** | | | |
| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| 2813 | Due To/From Falor | 150,000.00 | |
|  | **Total Long Term Liabilities** | | 137,253,790.88 |
| **Equity** | | | |
| 2900 | Retained Earnings Prior Year | (19,796,244.40) | |
| 2901 | Capital | 23,885,983.95 | |
| 2902 | Capital Colony Capitol | (34,828.00) | |
| 2905 | Retained Earnings Current Year | 380,943.46 | |
|  | **Total Equity** | | 4,435,855.01 |
|  | **Total Liabilities** | | 156,390,397.41 |

**CONFIDENTIAL**

**RP 011260**

# Royal Palm Hotel
## Balance Sheet As Of
### Apr-07

## Assets

### Current Assets

| | | | |
|---|---|---:|---:|
| 1000 | House Banks | 55,000.00 | |
| 1004 | Citi 738 Operating | (44,555.29) | |
| 1006 | Wachovia Lock Box | 1,221,984.24 | |
| 1007 | Tax Escrow Account | 183,485.71 | |
| 1009 | A/P Disbursement Account | 60,000.00 | |
| 1010 | Condo Deposit | 140,000.00 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 469,699.59 | |
| 1020 | Mezz Interest Reserve | 617,920.98 | |
| 1021 | Capital Reserve Escrow | 52,784.88 | |
| 1023 | Capex Reserve Renovation | 1,374,705.38 | |
| 1024 | Senior Interest Reserve | 1,016,790.60 | |
| 1071 | Operating Account OLD | 620,186.50 | |
| | **Total Current Assets** | | 5,768,009.53 |

### Accounts Receivable

| | | | |
|---|---|---:|---:|
| 1100 | City Ledger | 1,322,603.98 | |
| 1103 | Credit Card Clearing -Discover | (1,806.87) | |
| 1108 | Guest Ledger | 228,143.71 | |
| 1116 | Credit Card Chargebacks | (1,882.34) | |
| | **Total Accounts Receivable** | | 1,547,058.48 |

### Other Receivables

| | | | |
|---|---|---:|---:|
| 1129 | Royal Palm Condo Sales Office | 186.02 | |
| 1130 | Breakwater A/R | 122,599.35 | |
| 1131 | Hotel 71 A/R | 3,556.44 | |
| 1132 | Allowance - Doubtful Accounts | (3,525.45) | |
| 1134 | Melbourne Hotel | 65,180.48 | |
| | **Total Other Receivables** | | 187,996.84 |

### Inventories

| | | | |
|---|---|---:|---:|
| 1200 | Food Inventory | 23,286.72 | |
| 1203 | Liquor Inventory | 22,774.97 | |
| 1215 | Honor Bar Inventory | 34,709.95 | |
| | **Total Inventories** | | 80,771.64 |

### Reserves

| | | | |
|---|---|---:|---:|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| | | | |
|---|---|---:|---:|
| 1400 | Prepaid Advertising | 8,750.87 | |
| 1406 | Prepaid Dues & Subscriptions | (424.97) | |
| 1409 | Prepaid Insurance | 775,373.47 | |

CONFIDENTIAL

RP 011241

| 1415 | Prepaid Licenses | 14,400.00 | |
| 1418 | Prepaid Maintenance Contracts | 7,122.18 | |
| 1424 | Prepaid Other | 78,821.85 | |
| 1430 | Prepaid Property Tax | 398,609.43 | |
| 1436 | Prepaid Supplies | 2,186.08 | |
| 1437 | Prepaid Contracts | 8,615.90 | |
| | **Total Prepaids** | | 1,293,454.81 |

| **Other Assets** | | | |
| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |
| 1815 | Construction in Progress | 8,778,428.44 | |
| 1850 | Construction In Progres | (69,679.37) | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| 1870 | Pre-Opening Costs | 3,350,000.00 | |
| | **Total Other Assets** | | 149,898,686.55 |

| | **Total Assets** | | 159,005,583.58 |

## Liabilities

### Current Liabilities

| 2000 | A/P Trade | 3,011,042.39 | |
| 2008 | Lifestar AP | 166,560.20 | |
| 2009 | Guy Mitchell A/P | 2,562,893.10 | |
| 2011 | A/P Claims | 802,435.62 | |
| 2200 | Advance Deposits | 292,555.78 | |
| 2205 | Refunds | 14,982.33 | |
| 2210 | Gift Certificates | (70.00) | |
| 2300 | Travel & Tour Assessment | 277,689.09 | |
| 2305 | Occupancy Tax | 157,356.80 | |
| 2315 | Sales Tax | 783,270.69 | |
| 2316 | Phone Tax | 5,649.66 | |
| 2320 | Use Tax | 86,269.72 | |
| 2415 | State Unemployment Insurance | (19.86) | |
| 2430 | Accrued Incentive | 32,858.31 | |
| 2433 | Accrued Payroll | 440,728.77 | |
| 2436 | Accrued Vacation | 76,626.10 | |
| 2442 | Banquet Service Charge | 6,953.89 | |
| 2445 | Bell Gratuities | (381.87) | |
| 2451 | F&B Gratuities | 32,795.47 | |
| 2500 | Accrued Electricity | 53,401.64 | |
| 2610 | Accrued Interest | 4,764,292.74 | |
| 2618 | Accrued Other | 583,888.29 | |
| 2624 | Accrued T/A Commission Group | 34,415.01 | |
| 2630 | Accrued Property Taxes | 344,960.15 | |
| 2691 | Condo Developer Fees | 3,000,000.00 | |
| 2693 | Condo Development Fees | 350,000.00 | |
| 2720 | Limo Rental | (601.55) | |
| 2730 | Bech Rental | 3,059.73 | |
| | **Total Current Liabilities** | | 17,883,612.20 |

**Long Term Liabilities**

CONFIDENTIAL

RP 011242



| | | |
|---|---|---|
| 2807 | Long Term Loan | 108,355,132.52 |
| 2808 | Long Term Mezz Loan | 24,545,813.00 |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 |
| 2813 | Due To/From Falor | 150,000.00 |
| | **Total Long Term Liabilities** | 137,253,790.88 |
| **Equity** | | |
| 2900 | Retained Earnings Prior Year | (19,796,244.42) |
| 2901 | Capital | 23,885,983.94 |
| 2902 | Capital Colony Capitol | (34,828.00) |
| 2905 | Retained Earnings Current Year | (186,731.02) |
| | **Total Equity** | 3,868,180.50 |
| | **Total Liabilities** | 159,005,583.58 |

**CONFIDENTIAL**



# Royal Palm Hotel
## Balance Sheet As Of
## May-07

### Assets

#### Current Assets

| | | | |
|---|---|---:|---:|
| 1000 | House Banks | 55,000.00 | |
| 1006 | Wachovia Lock Box | 185,727.40 | |
| 1007 | Tax Escrow Account | 526,407.08 | |
| 1010 | Condo Deposit | 140,000.00 | |
| 1011 | Operating Reserve | 6.77 | |
| 1020 | Mezz Interest Reserve | 617,920.98 | |
| 1021 | Capital Reserve Escrow | 89,695.81 | |
| 1023 | Capex Reserve Renovation | 1,311,731.26 | |
| 1024 | Senior Interest Reserve | 32.46 | |
| 1071 | Regions Operating 838 | 369,387.53 | |
| 1072 | Regions Payroll 629 | 27,418.78 | |
| | **Total Current Assets** | | 3,323,308.07 |

#### Accounts Receivable

| | | | |
|---|---|---:|---:|
| 1100 | City Ledger | 526,585.32 | |
| 1103 | Credit Card Clearing -Discover | (1,806.87) | |
| 1108 | Guest Ledger | 226,606.21 | |
| 1116 | Credit Card Chargebacks | (1,811.83) | |
| | **Total Accounts Receivable** | | 749,572.83 |

#### Other Receivables

| | | | |
|---|---|---:|---:|
| 1129 | Royal Palm Condo Sales Office | 295.43 | |
| 1130 | Breakwater A/R | 122,599.35 | |
| 1131 | Hotel 71 A/R | 3,885.24 | |
| 1132 | Allowance - Doubtful Accounts | (3,525.45) | |
| 1134 | Melbourne Hotel | 161,101.36 | |
| | **Total Other Receivables** | | 284,355.93 |

#### Inventories

| | | | |
|---|---|---:|---:|
| 1200 | Food Inventory | 18,922.06 | |
| 1203 | Liquor Inventory | 26,083.59 | |
| 1215 | Honor Bar Inventory | 29,381.93 | |
| | **Total Inventories** | | 74,387.58 |

#### Reserves

| | | | |
|---|---|---:|---:|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

#### Prepaids

| | | | |
|---|---|---:|---:|
| 1400 | Prepaid Advertising | 7,609.62 | |
| 1406 | Prepaid Dues & Subscriptions | (733.30) | |
| 1409 | Prepaid Insurance | 746,648.90 | |
| 1415 | Prepaid Licenses | 14,400.00 | |
| 1418 | Prepaid Maintenance Contracts | 9,152.33 | |

**CONFIDENTIAL**

| 1424 | Prepaid Other | 77,087.38 | |
| 1430 | Prepaid Property Tax | 283,609.43 | |
| 1436 | Prepaid Supplies | 2,186.08 | |
| 1437 | Prepaid Contracts | 8,615.90 | |
| | **Total Prepaids** | | 1,148,576.34 |
| **Other Assets** | | | |
| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |
| 1805 | Current Year Additions/FF&E | 7,523.00 | |
| 1815 | Construction in Progress | 9,211,618.70 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| 1870 | Pre-Opening Costs | 3,350,000.00 | |
| | **Total Other Assets** | | 150,409,079.18 |
| | **Total Assets** | | **156,218,885.66** |

**Liabilities**

**Current Liabilities**

| 2000 | A/P Trade | 3,036,966.86 | |
| 2008 | Lifestar AP | 166,560.20 | |
| 2009 | Mitchell Hotel Group, LLC | 3,214,366.50 | |
| 2011 | A/P Claims | 753,482.48 | |
| 2012 | Falor / MSD Group | 13,923.20 | |
| 2013 | Affiliates AP 2005 | 383,534.00 | |
| 2200 | Advance Deposits | 383,245.30 | |
| 2205 | Refunds | 12,646.08 | |
| 2210 | Gift Certificates | (70.00) | |
| 2300 | Travel & Tour Assessment | (6,843.13) | |
| 2305 | Occupancy Tax | (177,329.29) | |
| 2315 | Sales Tax | 466,045.33 | |
| 2316 | Phone Tax | (6,353.37) | |
| 2320 | Use Tax | 105,859.05 | |
| 2415 | State Unemployment Insurance | (19.86) | |
| 2430 | Accrued Incentive | 32,858.31 | |
| 2433 | Accrued Payroll | 586,424.11 | |
| 2436 | Accrued Vacation | 76,626.10 | |
| 2442 | Banquet Service Charge | 11,543.80 | |
| 2445 | Bell Gratuities | (664.49) | |
| 2451 | F&B Gratuities | 32,966.60 | |
| 2500 | Accrued Electricity | 53,401.64 | |
| 2610 | Accrued Interest | 3,852,695.00 | |
| 2618 | Accrued Other | 288,250.23 | |
| 2624 | Accrued T/A Commission Group | 34,415.01 | |
| 2630 | Accrued Property Taxes | 344,960.15 | |
| 2691 | Condo Developer Fees | 3,000,000.00 | |
| 2693 | Condo Development Fees | 350,000.00 | |
| 2720 | Limo Rental | (601.55) | |
| 2730 | Gift Shop AP | 4,791.81 | |
| | **Total Current Liabilities** | | 17,013,680.07 |
| **Long Term Liabilities** | | | |

| | | | |
|---|---|---|---|
| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| 2813 | Due To/From Falor | 150,000.00 | |
| | **Total Long Term Liabilities** | | 137,253,790.88 |
| **Equity** | | | |
| 2900 | Retained Earnings Prior Year | (19,796,244.42) | |
| 2901 | Capital | 22,674,845.72 | |
| 2905 | Retained Earnings Current Year | (927,186.59) | |
| | **Total Equity** | | 1,951,414.71 |
| | **Total Liabilities** | | 156,218,885.66 |

RP 011263

# Royal Palm Hotel
## Balance Sheet As Of
### Jun-07

## Assets

### Current Assets

| | | | |
|---|---|---:|---:|
| 1000 | House Banks | 55,000.00 | |
| 1006 | Wachovia Lock Box | 74.38 | |
| 1007 | Tax Escrow Account | 668,772.37 | |
| 1011 | Operating Reserve | 6.77 | |
| 1017 | Insurance Escrow ACC | 26,322.14 | |
| 1020 | Mezz Interest Reserve | 617,920.98 | |
| 1021 | Capital Reserve Escrow | 89,732.67 | |
| 1023 | Capex Reserve Renovation | 1,313,887.53 | |
| 1024 | Senior Interest Reserve | 32.46 | |
| 1071 | Operating Account OLD | 701,070.84 | |
| 1072 | Payroll Account Chicago H&S | 18,815.35 | |
| | **Total Current Assets** | | 3,491,635.49 |

### Accounts Receivable

| | | | |
|---|---|---:|---:|
| 1100 | City Ledger | 420,677.66 | |
| 1108 | Guest Ledger | 272,589.44 | |
| | **Total Accounts Receivable** | | 693,267.10 |

### Other Receivables

| | | | |
|---|---|---:|---:|
| 1130 | Breakwater A/R | 122,599.35 | |
| 1131 | Hotel 71 A/R | 6,488.06 | |
| 1132 | Allowance - Doubtful Accounts | (3,525.45) | |
| | **Total Other Receivables** | | 125,561.96 |

### Inventories

| | | | |
|---|---|---:|---:|
| 1200 | Food Inventory | 11,032.19 | |
| 1203 | Liquor Inventory | 17,993.25 | |
| 1215 | Honor Bar Inventory | 23,317.76 | |
| 1230 | Retail#1-Accessories Inventory | 290.00 | |
| | **Total Inventories** | | 52,633.20 |

### Reserves

| | | | |
|---|---|---:|---:|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| | | | |
|---|---|---:|---:|
| 1400 | Prepaid Advertising | 6,468.37 | |
| 1406 | Prepaid Dues & Subscriptions | (1,308.23) | |
| 1409 | Prepaid Insurance | 746,648.90 | |
| 1415 | Prepaid Licenses | 7,200.00 | |
| 1418 | Prepaid Maintenance Contracts | 11,765.76 | |
| 1424 | Prepaid Other | 247,353.43 | |
| | **Total Prepaids** | | 1,018,128.23 |

### Other Assets

CONFIDENTIAL

RP 011255

| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |
| 1805 | Current Year Additions/FF&E | 7,523.00 | |
| 1815 | Construction in Progress | 9,911,419.66 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| | **Total Other Assets** | | 147,758,880.14 |
| | | | |
| | **Total Assets** | | 153,369,711.85 |

**Liabilities**

**Current Liabilities**

| 2000 | A/P Trade | 3,263,557.07 | |
| 2008 | Lifestar AP | 166,560.20 | |
| 2009 | Mitchell Hotel Group, LLC | 3,942,700.53 | |
| 2010 | A/P Clearing | (7,390.00) | |
| 2011 | A/P Claims | 741,767.09 | |
| 2200 | Advance Deposits | 393,019.93 | |
| 2205 | Refunds | 12,214.08 | |
| 2210 | Gift Certificates | (70.00) | |
| 2300 | Travel & Tour Assessment | 95,846.50 | |
| 2305 | Occupancy Tax | 39,953.47 | |
| 2315 | Sales Tax | 120,007.65 | |
| 2316 | Phone Tax | 748.79 | |
| 2400 | Federal Income Tax | 237,965.21 | |
| 2403 | FICA - Employee | 156,368.62 | |
| 2409 | Federal Unemployment Insurance | 5,681.99 | |
| 2412 | FICA - Employer | 156,368.65 | |
| 2415 | State Unemployment Insurance | 19,156.91 | |
| 2430 | Accrued Incentive | 32,858.31 | |
| 2433 | Accrued Payroll | 240,412.60 | |
| 2436 | Accrued Vacation | 76,626.10 | |
| 2442 | Banquet Service Charge | 17,396.62 | |
| 2451 | F&B Gratuities | 15,841.34 | |
| 2500 | Accrued Electricity | 53,401.64 | |
| 2610 | Accrued Interest | 3,852,695.00 | |
| 2618 | Accrued Other | 490,087.57 | |
| 2624 | Accrued T/A Commission Group | 34,415.01 | |
| 2630 | Accrued Property Taxes | 811,350.72 | |
| 2720 | Limo Rental | (601.55) | |
| 2730 | Bech Rental | 6,770.94 | |
| 2735 | Accrued Payroll | 903.00 | |
| | **Total Current Liabilities** | | 14,976,613.99 |

**Long Term Liabilities**

| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| | **Total Long Term Liabilities** | | 137,103,790.88 |

**Equity**

| 2900 | Retained Earnings Prior Year | (19,796,244.42) | |
| 2901 | Capital | 23,885,983.92 | |

CONFIDENTIAL

RP 011256

| 2902 | Capital Colony Capitol | (34,828.00) | |
| 2905 | Retained Earnings Current Year | (2,765,604.52) | |
| | **Total Equity** | | 1,289,306.98 |
| | **Total Liabilities** | | 153,369,711.85 |

*** Equity accounts are being reviewed and numbers may be updated based on contributions ***

CONFIDENTIAL

RP 011257

# Royal Palm Hotel
## Balance Sheet As Of
### Jul-07

## Assets

### Current Assets

| | | | |
|---|---|---|---|
| 1000 | House Banks | 55,000.00 | |
| 1006 | Wachovia Lock Box | 322,173.43 | |
| 1007 | Tax Escrow Account | 668,772.37 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 26,322.14 | |
| 1020 | Mezz Interest Reserve | 617,920.98 | |
| 1021 | Capital Reserve Escrow | 89,770.78 | |
| 1023 | Capex Reserve Renovation | 1,316,119.22 | |
| 1024 | Senior Interest Reserve | 32.48 | |
| 1055 | Regions Lock Box 890 | 244.17 | |
| 1071 | Regions Operating 838 | 130,710.96 | |
| 1072 | Regions Payroll 629 | (10,271.59) | |
| | **Total Current Assets** | | 3,216,801.88 |

### Accounts Receivable

| | | | |
|---|---|---|---|
| 1100 | City Ledger | 408,583.73 | |
| 1108 | Guest Ledger | 163,091.04 | |
| | **Total Accounts Receivable** | | 571,674.77 |

### Other Receivables

| | | | |
|---|---|---|---|
| 1130 | Breakwater A/R | 122,599.35 | |
| 1131 | Hotel 71 A/R | 8,110.77 | |
| | **Total Other Receivables** | | 130,710.12 |

### Inventories

| | | | |
|---|---|---|---|
| 1200 | Food Inventory | 11,789.24 | |
| 1203 | Liquor Inventory | 20,394.22 | |
| 1215 | Honor Bar Inventory | 8,330.90 | |
| | **Total Inventories** | | 40,494.36 |

### Reserves

| | | | |
|---|---|---|---|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| | | | |
|---|---|---|---|
| 1400 | Prepaid Advertising | 5,327.12 | |
| 1409 | Prepaid Insurance | 459,243.08 | |
| 1415 | Prepaid Licenses | 6,000.00 | |
| 1418 | Prepaid Maintenance Contracts | 5,577.75 | |
| 1433 | Prepaid Real Estate Tax | 143,297.77 | |
| | **Total Prepaids** | | 619,445.72 |

### Other Assets

| | | | |
|---|---|---|---|
| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |

CONFIDENTIAL

| 1805 | Current Year Additions/FF&E | 7,523.00 | |
| 1815 | Construction in Progress | 9,967,068.50 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| | **Total Other Assets** | | 147,814,528.98 |

**Total Assets**    152,623,261.56

## Liabilities

**Current Liabilities**

| 2000 | A/P Trade | 3,501,386.82 | |
| 2009 | Guy Mitchell A/P | 3,892,730.53 | |
| 2011 | A/P Claims | 439,207.95 | |
| 2200 | Advance Deposits | 352,466.88 | |
| 2205 | Refunds | 12,214.08 | |
| 2300 | Travel & Tour Assessment | 81,788.37 | |
| 2305 | Occupancy Tax | 89,190.79 | |
| 2315 | Sales Tax | 447,625.80 | |
| 2316 | Phone Tax | 3,502.63 | |
| 2400 | Federal Income Tax | 259,276.93 | |
| 2403 | FICA - Employee | 169,641.53 | |
| 2409 | Federal Unemployment Insurance | 5,849.22 | |
| 2412 | FICA - Employer | 169,641.55 | |
| 2415 | State Unemployment Insurance | 19,721.30 | |
| 2430 | Accrued Incentive | 29,816.01 | |
| 2433 | Accrued Payroll | 234,566.20 | |
| 2436 | Accrued Vacation | 100,845.95 | |
| 2442 | Banquet Service Charge | 16,563.35 | |
| 2445 | Bell Gratuities | 582.00 | |
| 2451 | F&B Gratuities | 19,200.47 | |
| 2500 | Accrued Electricity | 53,401.64 | |
| 2610 | Accrued Interest | 3,852,695.00 | |
| 2618 | Accrued Other | 167,950.58 | |
| 2630 | Accrued Property Taxes | 961,350.72 | |
| | **Total Current Liabilities** | | 14,881,216.30 |

**Long Term Liabilities**

| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| | **Total Long Term Liabilities** | | 137,103,790.88 |

**Equity**

| 2900 | Retained Earnings Prior Year | (19,796,244.42) | |
| 2901 | Capital | 23,885,983.95 | |
| 2902 | Capital Colony Capitol | (34,828.00) | |
| 2905 | Retained Earnings Current Year | (3,416,657.15) | |
| | **Total Equity** | | 638,254.38 |

**Total Liabilities**    152,623,261.56

**CONFIDENTIAL**



# Royal Palm Hotel
## Balance Sheet As Of
### Aug-07

## Assets

### Current Assets

| | | | |
|---|---|---:|---:|
| 1000 | House Banks | 55,000.00 | |
| 1006 | Wachovia Lock Box | 74,451.10 | |
| 1007 | Tax Escrow Account | 668,772.37 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 26,322.14 | |
| 1020 | Mezz Interest Reserve | 617,920.98 | |
| 1021 | Capital Reserve Escrow | 89,770.78 | |
| 1023 | Capex Reserve Renovation | 1,316,119.22 | |
| 1024 | Senior Interest Reserve | 32.48 | |
| 1055 | Regions Lock Box 890 | 17,917.00 | |
| 1071 | Regions Operating 838 | (159,797.32) | |
| 1072 | Regions Payroll 629 | (56,354.76) | |
| | **Total Current Assets** | | 2,650,160.93 |

### Accounts Receivable

| | | | |
|---|---|---:|---:|
| 1100 | City Ledger | 419,034.89 | |
| 1108 | Guest Ledger | 166,784.73 | |
| 1120 | Employee Advances | 500.00 | |
| | **Total Accounts Receivable** | | 586,319.42 |

### Other Receivables

| | | | |
|---|---|---:|---:|
| 1130 | Breakwater A/R | 122,599.35 | |
| 1131 | Hotel 71 A/R | 8,526.57 | |
| | **Total Other Receivables** | | 131,125.92 |

### Inventories

| | | | |
|---|---|---:|---:|
| 1200 | Food Inventory | 10,187.05 | |
| 1203 | Liquor Inventory | 15,220.47 | |
| 1215 | Honor Bar Inventory | 6,445.75 | |
| | **Total Inventories** | | 31,853.27 |

### Reserves

| | | | |
|---|---|---:|---:|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| | | | |
|---|---|---:|---:|
| 1400 | Prepaid Advertising | 4,185.87 | |
| 1406 | Prepaid Dues & Subscriptions | 9,284.00 | |
| 1409 | Prepaid Insurance | 753,787.47 | |
| 1415 | Prepaid Licenses | 4,800.00 | |
| 1418 | Prepaid Maintenance Contracts | 18,047.08 | |
| 1433 | Prepaid Real Estate Tax | 143,297.77 | |
| | **Total Prepaids** | | 933,402.19 |

### Other Assets

CONFIDENTIAL



| Account | Description | | |
|---|---|---|---|
| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |
| 1805 | Current Year Additions/FF&E | 7,870.77 | |
| 1815 | Construction in Progress | 9,961,001.73 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| | **Total Other Assets** | | 147,808,809.98 |
| | **Total Assets** | | 152,371,277.44 |

## Liabilities

**Current Liabilities**

| Account | Description | | |
|---|---|---|---|
| 2000 | A/P Trade | 3,896,531.85 | |
| 2009 | Mitchell Hotel Group, LLC | 4,671,583.53 | |
| 2011 | A/P Claims | 439,207.95 | |
| 2012 | Falor / MSD Group | 13,923.20 | |
| 2013 | Affiliates AP 2005 | 383,534.00 | |
| 2200 | Advance Deposits | 377,294.16 | |
| 2205 | Refunds | 14,364.08 | |
| 2300 | Travel & Tour Assessment | 122,744.05 | |
| 2305 | Occupancy Tax | 130,146.47 | |
| 2315 | Sales Tax | 290,425.44 | |
| 2316 | Phone Tax | 4,284.36 | |
| 2400 | Federal Income Tax | 325,433.53 | |
| 2403 | FICA - Employee | 207,213.81 | |
| 2409 | Federal Unemployment Insurance | 6,308.58 | |
| 2412 | FICA - Employer | 207,213.81 | |
| 2415 | State Unemployment Insurance | 21,271.63 | |
| 2430 | Accrued Incentive | 29,816.01 | |
| 2433 | Accrued Payroll | 83,983.83 | |
| 2436 | Accrued Vacation | 100,845.95 | |
| 2442 | Banquet Service Charge | 17,303.40 | |
| 2445 | Bell Gratuities | 582.00 | |
| 2451 | F&B Gratuities | 23,529.70 | |
| 2500 | Accrued Electricity | 53,401.64 | |
| 2610 | Accrued Interest | 3,852,695.00 | |
| 2618 | Accrued Other | 189,588.52 | |
| 2630 | Accrued Property Taxes | 1,086,350.72 | |
| 2730 | Gift Shop AP | 2,387.76 | |
| | **Total Current Liabilities** | | 16,551,964.98 |

**Long Term Liabilities**

| Account | Description | | |
|---|---|---|---|
| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| | **Total Long Term Liabilities** | | 137,103,790.88 |

**Equity**

| Account | Description | | |
|---|---|---|---|
| 2900 | Retained Earnings Prior Year | (19,796,244.42) | |
| 2901 | Capital | 22,674,845.79 | |
| 2905 | Retained Earnings Current Year | (4,163,079.79) | |
| | **Total Equity** | | (1,284,478.42) |

CONFIDENTIAL

**Total Liabilities**                               152,371,277.44

**CONFIDENTIAL**

# Royal Palm Hotel
## Balance Sheet As Of
### Sep-07

## Assets

### Current Assets

| | | | |
|---|---|---:|---:|
| 1000 | House Banks | 55,000.00 | |
| 1006 | Wachovia Lock Box | 26,312.21 | |
| 1007 | Tax Escrow Account | 668,772.37 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 26,322.14 | |
| 1021 | Capital Reserve Escrow | 89,770.78 | |
| 1023 | Capex Reserve Renovation | 1,316,119.22 | |
| 1024 | Senior Interest Reserve | 32.48 | |
| 1055 | Regions Lock Box 890 | 8,732.89 | |
| 1071 | Regions Operating 838 | (98,677.76) | |
| 1072 | Regions Payroll 629 | (46,999.67) | |
| | **Total Current Assets** | | 2,045,391.60 |

### Accounts Receivable

| | | | |
|---|---|---:|---:|
| 1100 | City Ledger | 291,896.03 | |
| 1108 | Guest Ledger | 136,597.31 | |
| 1120 | Employee Advances | 500.00 | |
| 1124 | Travel Advances | 600.00 | |
| | **Total Accounts Receivable** | | 429,593.34 |

### Other Receivables

| | | | |
|---|---|---:|---:|
| 1130 | Breakwater A/R | 122,599.35 | |
| 1131 | Hotel 71 A/R | 8,526.57 | |
| | **Total Other Receivables** | | 131,125.92 |

### Inventories

| | | | |
|---|---|---:|---:|
| 1200 | Food Inventory | 6,574.75 | |
| 1203 | Liquor Inventory | 11,968.85 | |
| 1215 | Honor Bar Inventory | 25,890.19 | |
| | **Total Inventories** | | 44,433.79 |

### Reserves

| | | | |
|---|---|---:|---:|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| | | | |
|---|---|---:|---:|
| 1400 | Prepaid Advertising | 3,044.62 | |
| 1406 | Prepaid Dues & Subscriptions | 6,963.00 | |
| 1409 | Prepaid Insurance | 505,787.47 | |
| 1418 | Prepaid Maintenance Contracts | 14,899.68 | |
| 1433 | Prepaid Real Estate Tax | 143,297.77 | |
| | **Total Prepaids** | | 673,992.54 |

### Other Assets

| | | | |
|---|---|---:|---:|
| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |

**CONFIDENTIAL**

| 1805 | Current Year Additions/FF&E | 7,870.77 | |
|------|------------------------------|----------|---|
| 1815 | Construction in Progress | 9,962,466.10 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| | **Total Other Assets** | | 147,810,274.35 |

**Total Assets**  151,364,417.27

## Liabilities

**Current Liabilities**

| 2000 | A/P Trade | 3,102,130.61 | |
|------|-----------|--------------|---|
| 2002 | A/P Other | 17,816.53 | |
| 2009 | Mitchell Hotel Group, LLC | 4,671,583.53 | |
| 2011 | A/P Claims | 412,368.72 | |
| 2012 | Falor / MSD Group | 13,923.20 | |
| 2013 | Affiliates AP 2005 | 383,534.00 | |
| 2200 | Advance Deposits | 463,247.04 | |
| 2300 | Travel & Tour Assessment | 57,889.40 | |
| 2305 | Occupancy Tax | 56,945.46 | |
| 2315 | Sales Tax | 252,860.40 | |
| 2316 | Phone Tax | 1,381.75 | |
| 2400 | Federal Income Tax | 367,566.83 | |
| 2403 | FICA - Employee | 230,672.28 | |
| 2409 | Federal Unemployment Insurance | 6,470.65 | |
| 2412 | FICA - Employer | 230,672.29 | |
| 2415 | State Unemployment Insurance | 19,913.22 | |
| 2430 | Accrued Incentive | 29,816.01 | |
| 2433 | Accrued Payroll | 96,445.47 | |
| 2436 | Accrued Vacation | 100,845.95 | |
| 2442 | Banquet Service Charge | 17,185.82 | |
| 2445 | Bell Gratuities | 462.00 | |
| 2451 | F&B Gratuities | 24,531.33 | |
| 2500 | Accrued Electricity | 249,866.67 | |
| 2610 | Accrued Interest | 3,852,695.00 | |
| 2618 | Accrued Other | 128,953.85 | |
| 2630 | Accrued Property Taxes | 1,206,350.72 | |
| 2690 | Accured Mortgage Interest | 910,091.97 | |
| 2730 | Gift Shop AP | 1,534.30 | |
| | **Total Current Liabilities** | | 16,907,755.00 |

**Long Term Liabilities**

| 2807 | Long Term Loan | 108,355,132.52 | |
|------|----------------|----------------|---|
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| | **Total Long Term Liabilities** | | 137,103,790.88 |

**Equity**

| 2900 | Retained Earnings Prior Year | (20,623,848.62) | |
|------|------------------------------|-----------------|---|
| 2901 | Capital | 23,502,450.01 | |
| 2905 | Retained Earnings Current Year | (5,525,730.00) | |
| | **Total Equity** | | (2,647,128.61) |

**Total Liabilities**  151,364,417.27

**CONFIDENTIAL**

## Royal Palm Hotel
### Balance Sheet As Of
### Oct-07

## Assets

### Current Assets

| | | | |
|---|---|---|---|
| 1000 | House Banks | 55,000.00 | |
| 1006 | Wachovia Lock Box | 7,044.13 | |
| 1007 | Tax Escrow Account | 788,119.36 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 26,322.14 | |
| 1021 | Capital Reserve Escrow | 89,827.37 | |
| 1023 | Capex Reserve Renovation | 756,798.43 | |
| 1024 | Senior Interest Reserve | 32.50 | |
| 1055 | Regions Lock Box 890 | 1,988.70 | |
| 1071 | Regions Operating 838 | (154,352.24) | |
| 1072 | Regions Payroll 629 | 12,731.31 | |
| | **Total Current Assets** | | 1,583,518.64 |

### Accounts Receivable

| | | | |
|---|---|---|---|
| 1100 | City Ledger | 318,250.10 | |
| 1108 | Guest Ledger | 229,843.82 | |
| 1120 | Employee Advances | 400.00 | |
| 1124 | Travel Advances | 600.00 | |
| | **Total Accounts Receivable** | | 549,093.92 |

### Other Receivables

| | | | |
|---|---|---|---|
| 1130 | Breakwater A/R | 122,599.35 | |
| 1131 | Hotel 71 A/R | 4,567.81 | |
| | **Total Other Receivables** | | 127,167.16 |

### Inventories

| | | | |
|---|---|---|---|
| 1200 | Food Inventory | 12,186.99 | |
| 1203 | Liquor Inventory | 12,219.96 | |
| 1215 | Honor Bar Inventory | 21,773.01 | |
| | **Total Inventories** | | 46,179.96 |

### Reserves

| | | | |
|---|---|---|---|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| | | | |
|---|---|---|---|
| 1400 | Prepaid Advertising | 1,903.37 | |
| 1406 | Prepaid Dues & Subscriptions | 4,642.00 | |
| 1409 | Prepaid Insurance | 809,820.22 | |
| 1418 | Prepaid Maintenance Contracts | 1,504.53 | |
| 1433 | Prepaid Real Estate Tax | 90,000.00 | |
| | **Total Prepaids** | | 907,870.12 |

### Other Assets

| | | | |
|---|---|---|---|
| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |
| 1805 | Current Year Additions/FF&E | (95,544.94) | |

**CONFIDENTIAL**

RP 011264

| | | | |
|---|---|---|---|
| 1815 | Construction in Progress | 9,978,540.37 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| | **Total Other Assets** | | 147,722,932.91 |

## Total Assets

| | | | |
|---|---|---|---|
| | | | **151,166,368.44** |

## Liabilities

### Current Liabilities

| | | | |
|---|---|---|---|
| 2000 | A/P Trade | 2,236,983.96 | |
| 2002 | A/P Other | 4,316.53 | |
| 2009 | Mitchell Hotel Group, LLC | 4,341,583.53 | |
| 2011 | A/P Claims | 412,368.72 | |
| 2012 | Falor / MSD Group | 13,923.20 | |
| 2013 | Affiliates AP 2005 | 383,534.00 | |
| 2200 | Advance Deposits | 642,560.44 | |
| 2205 | Refunds | 41,067.05 | |
| 2300 | Travel & Tour Assessment | 65,129.13 | |
| 2305 | Occupancy Tax | 33,864.55 | |
| 2315 | Sales Tax | 279,514.21 | |
| 2316 | Phone Tax | 2,102.46 | |
| 2400 | Federal Income Tax | 413,523.61 | |
| 2403 | FICA - Employee | 254,633.84 | |
| 2409 | Federal Unemployment Insurance | 6,580.71 | |
| 2412 | FICA - Employer | 254,633.86 | |
| 2415 | State Unemployment Insurance | 20,284.69 | |
| 2430 | Accrued Incentive | 49,816.01 | |
| 2433 | Accrued Payroll | 147,339.87 | |
| 2436 | Accrued Vacation | 100,845.95 | |
| 2442 | Banquet Service Charge | 22,032.60 | |
| 2445 | Bell Gratuities | 966.18 | |
| 2451 | F&B Gratuities | 33,210.93 | |
| 2500 | Accrued Electricity | 249,866.67 | |
| 2610 | Accrued Interest | 3,852,695.00 | |
| 2618 | Accrued Other | 136,541.59 | |
| 2630 | Accrued Property Taxes | 1,326,350.72 | |
| 2690 | Accured Mortgage Interest | 1,838,936.24 | |
| 2730 | Gift Shop AP | 2,388.99 | |
| | **Total Current Liabilities** | | 17,167,595.24 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| | **Total Long Term Liabilities** | | 137,103,790.88 |

### Equity

| | | | |
|---|---|---|---|
| 2900 | Retained Earnings Prior Year | (20,623,848.62) | |
| 2901 | Capital | 23,502,450.01 | |
| 2905 | Retained Earnings Current Year | (5,983,619.07) | |
| | **Total Equity** | | (3,105,017.68) |

## Total Liabilities

| | | | |
|---|---|---|---|
| | | | **151,166,368.44** |

**CONFIDENTIAL**

# Royal Palm Hotel
## Balance Sheet As Of
### Nov-07

## Assets

### Current Assets

| | | | |
|---|---|---|---|
| 1000 | House Banks | 55,000.00 | |
| 1006 | Wachovia Lock Box | 3,685.21 | |
| 1007 | Tax Escrow Account | 788,119.36 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 26,322.14 | |
| 1021 | Capital Reserve Escrow | 89,827.37 | |
| 1023 | Capex Reserve Renovation | 756,798.43 | |
| 1024 | Senior Interest Reserve | 32.50 | |
| 1055 | Regions Lock Box 890 | 804.95 | |
| 1071 | Regions Operating 838 | (134,397.21) | |
| 1072 | Regions Payroll 629 | 2,809.40 | |
| | **Total Current Assets** | | 1,589,009.09 |

### Accounts Receivable

| | | | |
|---|---|---|---|
| 1100 | City Ledger | 356,297.74 | |
| 1108 | Guest Ledger | 103,886.84 | |
| 1120 | Employee Advances | 153.94 | |
| 1124 | Travel Advances | 600.00 | |
| | **Total Accounts Receivable** | | 460,938.52 |

### Other Receivables

| | | | |
|---|---|---|---|
| 1130 | Other A/R | 122,599.35 | |
| | **Total Other Receivables** | | 122,599.35 |

### Inventories

| | | | |
|---|---|---|---|
| 1200 | Food Inventory | 16,745.19 | |
| 1203 | Liquor Inventory | 11,676.67 | |
| 1215 | Honor Bar Inventory | 17,757.99 | |
| | **Total Inventories** | | 46,179.85 |

### Reserves

| | | | |
|---|---|---|---|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| | | | |
|---|---|---|---|
| 1400 | Prepaid Advertising | 762.12 | |
| 1406 | Prepaid Dues & Subscriptions | 2,321.00 | |
| 1409 | Prepaid Insurance | 809,820.22 | |
| 1418 | Prepaid Maintenance Contracts | 752.27 | |
| 1433 | Prepaid Real Estate Tax | 90,000.00 | |
| | **Total Prepaids** | | 903,655.61 |

### Other Assets

| | | | |
|---|---|---|---|
| 1705 | Deposits | 143,472.19 | |
| 1801 | Building | 136,050,413.77 | |

CONFIDENTIAL

| | | | |
|---|---|---:|---:|
| 1805 | Current Year Additions/FF&E | (78,899.45) | |
| 1815 | Construction in Progress | 10,034,915.12 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| | **Total Other Assets** | | 147,795,953.15 |

## Total Assets    151,147,941.30

## Liabilities

**Current Liabilities**

| | | | |
|---|---|---:|---:|
| 2000 | A/P Trade | 2,102,164.95 | |
| 2009 | Mitchell Hotel Group, LLC | 4,341,583.53 | |
| 2011 | A/P Claims | 362,368.72 | |
| 2012 | Falor / MSD Group | 13,923.20 | |
| 2013 | Affiliates AP 2005 | 383,534.00 | |
| 2200 | Advance Deposits | 699,087.86 | |
| 2300 | Travel & Tour Assessment | 12,560.80 | |
| 2305 | Occupancy Tax | 21,586.55 | |
| 2315 | Sales Tax | 127,559.50 | |
| 2316 | Phone Tax | 696.73 | |
| 2400 | Federal Income Tax | 471,965.61 | |
| 2403 | FICA - Employee | 278,877.61 | |
| 2409 | Federal Unemployment Insurance | 6,797.46 | |
| 2412 | FICA - Employer | 278,877.64 | |
| 2415 | State Unemployment Insurance | 19,292.10 | |
| 2430 | Accrued Incentive | 49,816.01 | |
| 2433 | Accrued Payroll | 190,632.66 | |
| 2436 | Accrued Vacation | 100,845.95 | |
| 2442 | Banquet Service Charge | 21,357.87 | |
| 2445 | Bell Gratuities | 61.94 | |
| 2451 | F&B Gratuities | 20,840.15 | |
| 2500 | Accrued Electricity | 249,866.67 | |
| 2610 | Accrued Interest | 3,852,695.00 | |
| 2618 | Accrued Other | 152,812.55 | |
| 2630 | Accrued Property Taxes | 1,446,350.72 | |
| 2690 | Accured Mortgage Interest | 2,612,002.80 | |
| 2730 | Gift Shop AP | 1,511.81 | |
| | **Total Current Liabilities** | | 17,819,670.39 |

**Long Term Liabilities**

| | | | |
|---|---|---:|---:|
| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| | **Total Long Term Liabilities** | | 137,103,790.88 |

**Equity**

| | | | |
|---|---|---:|---:|
| 2900 | Retained Earnings Prior Year | (20,623,848.62) | |
| 2901 | Capital | 23,502,450.04 | |
| 2905 | Retained Earnings Current Year | (6,654,121.39) | |
| | **Total Equity** | | (3,775,519.97) |

## Total Liabilities    151,147,941.30

CONFIDENTIAL

# Royal Palm Hotel
## Balance Sheet As Of
### Dec-07

## Assets

### Current Assets

| | | | |
|---|---|---|---|
| 1000 | House Banks | 55,000.00 | |
| 1006 | Wachovia Lock Box | 3,685.99 | |
| 1007 | Tax Escrow Account | 815,042.04 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 26,322.14 | |
| 1021 | Capital Reserve Escrow | 89,864.90 | |
| 1023 | Capex Reserve Renovation | 758,380.24 | |
| 1024 | Senior Interest Reserve | 32.53 | |
| 1055 | Regions Lock Box 890 | 27,458.95 | |
| 1071 | Regions Operating 838 | 289,834.00 | |
| 1072 | Regions Payroll 629 | 4,718.64 | |
| | **Total Current Assets** | | 2,070,346.37 |

### Accounts Receivable

| | | | |
|---|---|---|---|
| 1100 | City Ledger | 354,270.63 | |
| 1108 | Guest Ledger | 501,382.08 | |
| 1120 | Employee Advances | 400.00 | |
| | **Total Accounts Receivable** | | 856,052.71 |

### Other Receivables

| | | | |
|---|---|---|---|
| 1130 | Other A/R | 122,599.35 | |
| | **Total Other Receivables** | | 122,599.35 |

### Inventories

| | | | |
|---|---|---|---|
| 1200 | Food Inventory | 14,497.53 | |
| 1203 | Liquor Inventory | 12,622.57 | |
| 1215 | Honor Bar Inventory | 15,463.13 | |
| | **Total Inventories** | | 42,583.23 |

### Reserves

| | | | |
|---|---|---|---|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| | | | |
|---|---|---|---|
| 1409 | Prepaid Insurance | 355,346.14 | |
| 1418 | Prepaid Maintenance Contracts | 10,642.84 | |
| | **Total Prepaids** | | 365,988.98 |

### Other Assets

| | | | |
|---|---|---|---|
| 1705 | Deposits | 159,015.20 | |
| 1801 | Building | 136,050,413.77 | |
| 1805 | Current Year Additions/FF&E | (78,899.45) | |
| 1815 | Construction in Progress | 10,447,531.33 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |

CONFIDENTIAL

|  | Total Other Assets | | 148,224,112.37 |
| --- | --- | --- | --- |
|  | **Total Assets** | | **151,911,288.74** |

**Liabilities**

**Current Liabilities**

| | | | |
| --- | --- | --- | --- |
| 2000 | A/P Trade | 2,100,693.53 | |
| 2009 | Mitchell Hotel Group, LLC | 4,391,583.53 | |
| 2011 | A/P Claims | 660,503.60 | |
| 2012 | Falor / MSD Group | 13,923.20 | |
| 2013 | Affiliates AP 2005 | 383,534.00 | |
| 2200 | Advance Deposits | 691,480.84 | |
| 2300 | Travel & Tour Assessment | 62,002.96 | |
| 2305 | Occupancy Tax | 65,193.84 | |
| 2315 | Sales Tax | 156,361.92 | |
| 2316 | Phone Tax | 1,708.38 | |
| 2400 | Federal Income Tax | 517,963.91 | |
| 2403 | FICA – Employee | 304,012.75 | |
| 2409 | Federal Unemployment Insurance | 7,014.11 | |
| 2412 | FICA – Employer | 304,012.77 | |
| 2415 | State Unemployment Insurance | 18,300.94 | |
| 2433 | Accrued Payroll | 236,622.30 | |
| 2436 | Accrued Vacation | 120,617.03 | |
| 2442 | Banquet Service Charge | 27,203.56 | |
| 2451 | F&B Gratuities | 25,048.54 | |
| 2500 | Accrued Electricity | 199,866.67 | |
| 2610 | Accrued Interest | 3,852,695.00 | |
| 2618 | Accrued Other | 73,856.26 | |
| 2630 | Accrued Property Taxes | 1,732,703.04 | |
| 2690 | Accrued Mortgage Interest | 3,449,702.35 | |
| | **Total Current Liabilities** | | 19,396,605.03 |

**Long Term Liabilities**

| | | | |
| --- | --- | --- | --- |
| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| | **Total Long Term Liabilities** | | 137,103,790.88 |

**Equity**

| | | | |
| --- | --- | --- | --- |
| 2900 | Retained Earnings Prior Year | (20,644,994.20) | |
| 2901 | Capital | 23,502,450.04 | |
| 2905 | Retained Earnings Current Year | (7,446,563.01) | |
| | **Total Equity** | | (4,589,107.17) |

|  | **Total Liabilities** | | **151,911,288.74** |
| --- | --- | --- | --- |

**CONFIDENTIAL**

**Royal Palm Hotel**
Balance Sheet As Of
Feb-08

**Assets**

### Current Assets

| | | | |
|---|---|---|---|
| 1000 | House Banks | 55,000.00 | |
| 1006 | Wachovia Lock Box | 814,710.03 | |
| 1007 | Tax Escrow Account | 815,042.04 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 26,322.14 | |
| 1021 | Capital Reserve Escrow | 89,883.98 | |
| 1023 | Capex Reserve Renovation | 759,185.31 | |
| 1024 | Senior Interest Reserve | 32.53 | |
| 1055 | Regions Lock Box 890 | 61,000.00 | |
| 1071 | Regions Operating 838 | 315,006.76 | |
| 1072 | Regions Payroll 629 | 11,359.47 | |
| | **Total Current Assets** | | 2,947,549.20 |

### Accounts Receivable

| | | | |
|---|---|---|---|
| 1100 | City Ledger | 685,893.85 | |
| 1108 | Guest Ledger | 228,328.48 | |
| 1120 | Employee Advances | 30.00 | |
| | **Total Accounts Receivable** | | 914,252.33 |

### Other Receivables

| | | | |
|---|---|---|---|
| 1130 | Breakwater A/R | 122,599.35 | |
| | **Total Other Receivables** | | 122,599.35 |

### Inventories

| | | | |
|---|---|---|---|
| 1200 | Food Inventory | 15,835.89 | |
| 1203 | Liquor Inventory | 17,382.53 | |
| 1215 | Honor Bar Inventory | 9,412.98 | |
| | **Total Inventories** | | 42,631.40 |

### Reserves

| | | | |
|---|---|---|---|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

### Prepaids

| | | | |
|---|---|---|---|
| 1409 | Prepaid Insurance | 21,636.00 | |
| 1418 | Prepaid Maintenance Contracts | 913.08 | |
| | **Total Prepaids** | | 22,549.08 |

### Other Assets

| | | | |
|---|---|---|---|
| 1705 | Deposits | 166,315.20 | |
| 1801 | Building | 136,050,413.77 | |
| 1805 | Current Year Additions/FF&E | (78,899.45) | |
| 1815 | Construction in Progress | 10,541,091.10 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |
| | **Total Other Assets** | | 148,324,972.14 |

**CONFIDENTIAL**

RP 001462

| | **Total Assets** | | 152,604,159.23 |
|---|---|---|---|
| **Liabilities** | | | |
| | | | |
| **Current Liabilities** | | | |
| 2000 | A/P Trade | 1,423,472.88 | |
| 2009 | Mitchell Hotel Group, LLC | 4,089,906.53 | |
| 2011 | A/P Claims | 383,347.59 | |
| 2012 | Falor / MSD Group | 13,923.20 | |
| 2013 | Affiliates AP 2005 | 383,534.00 | |
| 2200 | Advance Deposits | 780,661.99 | |
| 2300 | Travel & Tour Assessment | 68,028.67 | |
| 2305 | Occupancy Tax | 62,912.03 | |
| 2315 | Sales Tax | 107,314.97 | |
| 2316 | Phone Tax | 843.01 | |
| 2400 | Federal Income Tax | 334,031.35 | |
| 2403 | FICA - Employee | 77,090.24 | |
| 2409 | Federal Unemployment Insurance | 15,670.83 | |
| 2412 | FICA - Employer | 364,532.15 | |
| 2415 | State Unemployment Insurance | 14,703.83 | |
| 2433 | Accrued Payroll | 154,257.11 | |
| 2436 | Accrued Vacation | 120,617.03 | |
| 2442 | Banquet Service Charge | 42,335.52 | |
| 2445 | Bell Gratuities | 802.57 | |
| 2451 | F&B Gratuities | 29,580.45 | |
| 2500 | Accrued Electricity | 199,866.67 | |
| 2610 | Accrued Interest | 3,852,695.00 | |
| 2618 | Accrued Other | 169,162.20 | |
| 2630 | Accrued Property Taxes | 2,027,871.04 | |
| 2690 | Accrued Mortgage Interest | 5,140,700.27 | |
| 2730 | Gift Shop AP | 2,758.40 | |
| 2735 | Beach Rental AP | 40.00 | |
| | **Total Current Liabilities** | | 19,858,659.53 |
| **Long Term Liabilities** | | | |
| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| | **Total Long Term Liabilities** | | 137,103,790.88 |
| **Equity** | | | |
| 2900 | Retained Earnings Prior Year | (28,086,314.96) | |
| 2901 | Capital | 23,502,450.04 | |
| 2905 | Retained Earnings Current Year | 225,573.74 | |
| | **Total Equity** | | (4,358,291.18) |
| | | | |
| | **Total Liabilities** | | 152,604,159.23 |

**CONFIDENTIAL**

## Royal Palm Hotel
### Balance Sheet As Of
### Mar-08

**Assets**

**Current Assets**

| | | | |
|---|---|---:|---:|
| 1000 | House Banks | 55,000.00 | |
| 1006 | Wachovia Lock Box | 536,576.83 | |
| 1007 | Tax Escrow Account | 815,042.04 | |
| 1011 | Operating Reserve | 6.94 | |
| 1017 | Insurance Escrow ACC | 26,322.14 | |
| 1021 | Capital Reserve Escrow | 89,935.21 | |
| 1023 | Capex Reserve Renovation | 760,534.72 | |
| 1024 | Senior Interest Reserve | 32.55 | |
| 1055 | Regions Lock Box 890 | 14,462.99 | |
| 1071 | Regions Operating 838 | (264,203.91) | |
| 1072 | Regions Payroll 629 | (79,247.26) | |
| | **Total Current Assets** | | 1,954,462.25 |

**Accounts Receivable**

| | | | |
|---|---|---:|---:|
| 1100 | City Ledger | 884,548.47 | |
| 1108 | Guest Ledger | 167,005.64 | |
| 1120 | Employee Advances | 20.00 | |
| | **Total Accounts Receivable** | | 1,051,574.11 |

**Other Receivables**

| | | | |
|---|---|---:|---:|
| 1130 | Other A/R | 122,599.35 | |
| | **Total Other Receivables** | | 122,599.35 |

**Inventories**

| | | | |
|---|---|---:|---:|
| 1200 | Food Inventory | 12,258.66 | |
| 1203 | Liquor Inventory | 13,394.64 | |
| 1215 | Honor Bar Inventory | 5,602.72 | |
| | **Total Inventories** | | 31,256.02 |

**Reserves**

| | | | |
|---|---|---:|---:|
| 1303 | Reserve Rooms Linen | 229,605.73 | |
| | **Tota Reserves** | | 229,605.73 |

**Prepaids**

| | | | |
|---|---|---:|---:|
| 1409 | Prepaid Insurance | 197,607.10 | |
| 1418 | Prepaid Maintenance Contracts | 7,489.29 | |
| | **Total Prepaids** | | 205,096.39 |

**Other Assets**

| | | | |
|---|---|---:|---:|
| 1705 | Deposits | 166,315.20 | |
| 1801 | Building | 136,050,413.77 | |
| 1805 | Current Year Additions/FF&E | (78,899.45) | |
| 1815 | Construction in Progress | 10,619,368.30 | |
| 1855 | Loan Closing Cost | 1,516,851.52 | |
| 1860 | Interest Rate Cap Costs | 129,200.00 | |

CONFIDENTIAL

RP 001419

| | Total Other Assets | | 148,403,249.34 |
|---|---|---|---|
| | **Total Assets** | | 151,997,843.19 |

## Liabilities

**Current Liabilities**

| | | | |
|---|---|---|---|
| 2000 | A/P Trade | 1,629,793.36 | |
| 2009 | Mitchell Hotel Group, LLC | 3,004,906.53 | |
| 2011 | A/P Claims | 310,505.59 | |
| 2012 | Falor / MSD Group | 13,923.20 | |
| 2013 | Affiliates AP 2005 | 383,534.00 | |
| 2200 | Advance Deposits | 651,738.75 | |
| 2300 | Travel & Tour Assessment | 83,233.65 | |
| 2305 | Occupancy Tax | 75,536.09 | |
| 2315 | Sales Tax | 153,785.18 | |
| 2316 | Phone Tax | (376.42) | |
| 2400 | Federal Income Tax | 44,559.71 | |
| 2403 | FICA - Employee | 106,637.46 | |
| 2409 | Federal Unemployment Insurance | 17,513.93 | |
| 2412 | FICA - Employer | 64,400.47 | |
| 2415 | State Unemployment Insurance | 20,924.28 | |
| 2433 | Accrued Payroll | 207,871.19 | |
| 2436 | Accrued Vacation | 120,617.03 | |
| 2442 | Banquet Service Charge | 44,897.31 | |
| 2445 | Bell Gratuities | 1,026.36 | |
| 2451 | F&B Gratuities | 42,531.61 | |
| 2500 | Accrued Electricity | 199,866.67 | |
| 2610 | Accrued Interest | 3,852,695.00 | |
| 2618 | Accrued Other | 103,408.18 | |
| 2630 | Accrued Property Taxes | 2,179,871.04 | |
| 2690 | Accured Mortgage Interest | 4,861,895.20 | |
| 2730 | Gift Shop AP | 3,867.47 | |
| | **Total Current Liabilities** | | 18,179,162.84 |
| **Long Term Liabilities** | | | |
| 2807 | Long Term Loan | 108,355,132.52 | |
| 2808 | Long Term Mezz Loan | 24,545,813.00 | |
| 2809 | Long Term Wachovia Op Res | 4,202,845.36 | |
| | **Total Long Term Liabilities** | | 137,103,790.88 |
| **Equity** | | | |
| 2900 | Retained Earnings Prior Year | (28,086,314.96) | |
| 2901 | Capital | 23,502,450.04 | |
| 2905 | Retained Earnings Current Year | 1,298,754.39 | |
| | **Total Equity** | | (3,285,110.53) |
| | **Total Liabilities** | | 151,997,843.19 |

CONFIDENTIAL

# Exhibit 3

 **REGIONS**

**Regions Bank**

South Beach
1601 Washington Ave
Miami Beach, FL 33139



00013733 01 AV 0.312 001
ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

| ACCOUNT # | 8310808590 |
|---|---|

| | |
|---|---|
| Cycle | 092 |
| Enclosures | 27 |
| Page | 3 |
| | 1 of 3 |

## FREE BUSINESS CHECKING
### February 1, 2008 through February 29, 2008

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $827,157.41 | | Minimum Balance | $61,000 |
| Deposits & Credits | $957,930.35 | + | | |
| Withdrawals | $1,724,087.76 | - | | |
| Fees | $0.00 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | - | | |
| Ending Balance | $61,000.00 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/01 | American Express Settlement Royal Palm H40 4095460606 | 46,524.76 |
| 02/04 | American Express Settlement Royal Palm H40 4095460606 | 116,121.82 |
| 02/04 | American Express Settlement Royal Palm H40 4095460606 | 12,309.66 |
| 02/07 | American Express Settlement Royal Palm H40 4095460606 | 69,930.09 |
| 02/08 | American Express Settlement Royal Palm H40 4095460606 | 12,108.41 |
| 02/11 | American Express Settlement Royal Palm H40 4095460606 | 56,761.16 |
| 02/11 | American Express Settlement Royal Palm H40 4095460606 | 24,520.54 |
| 02/14 | American Express Settlement Royal Palm H40 4095460606 | 32,809.77 |
| 02/15 | American Express Settlement Royal Palm H40 4095460606 | 16,757.08 |
| 02/19 | American Express Settlement Royal Palm H40 4095460606 | 67,220.67 |
| 02/19 | American Express Settlement Royal Palm H40 4095460606 | 6,360.70 |
| 02/20 | American Express Settlement Royal Palm H40 4095460606 | 165.00 |
| 02/21 | American Express Settlement Royal Palm H40 4095460606 | 189,579.43 |
| 02/22 | American Express Settlement Royal Palm H40 4095460606 | 66,278.58 |
| 02/25 | American Express Settlement Royal Palm H40 4095460606 | 63,066.42 |
| 02/25 | American Express Settlement Royal Palm H40 4095460606 | 46,046.63 |
| 02/28 | American Express Settlement Royal Palm H40 4095460606 | 71,651.05 |
| 02/29 | American Express Settlement Royal Palm H40 4095460606 | 59,718.58 |
| | **Total Deposits & Credits** | **$957,930.35** |

### WITHDRAWALS

| | | |
|---|---|---|
| 02/08 | EB to Checking # 8310551638 Ref# 000000 5089689 | 764,000.00 |
| 02/12 | Bank Debit | 100,000.00 |
| 02/13 | Bank Debit | 201,677.00 |
| 02/26 | Bank Debit | 36,421.00 |
| 02/26 | American Express Collection Royal Palm H40 4095460606 | 56.50 |
| 02/29 | EB to Checking # 8310551638 Ref# 000000 5746840 | 532,933.26 |
| 02/29 | EB to Checking # 8310551646 Ref# 000000 5746904 | 89,000.00 |
| | **Total Withdrawals** | **$1,724,087.76** |

 **REGIONS**

Regions Bank

South Beach
1601 Washington Ave
Miami Beach, FL 33139



ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

| | |
|---|---|
| ACCOUNT # | 8310808590 |

| | |
|---|---|
| | 092 |
| Cycle | 27 |
| Enclosures | 3 |
| Page | 2 of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/01 | 873,682.17 | 02/13 | 99,756.85 | 02/22 | 478,928.08 |
| 02/04 | 1,002,113.65 | 02/14 | 132,566.62 | 02/25 | 588,041.13 |
| 02/07 | 1,072,043.74 | 02/15 | 149,323.70 | 02/26 | 551,563.63 |
| 02/08 | 320,152.15 | 02/19 | 222,905.07 | 02/28 | 623,214.68 |
| 02/11 | 401,433.85 | 02/20 | 223,070.07 | 02/29 | 61,000.00 |
| 02/12 | 301,433.85 | 02/21 | 412,649.50 | | |

You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.

For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**





**Regions Bank**

South Beach
1601 Washington Ave
Miami Beach, FL 33139

ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

ACCOUNT #     8310808590

Page          3    of 3

  

| Check# 0 | 02/12/2008 | $100000.00 | Check# 0 | 02/13/2008 | $201677.00 | Check# 0 | 02/26/2008 | $36421.00 |

 REGIONS

**Regions Bank**

South Beach
1601 Washington Ave
Miami Beach, FL 33139



00014126 01 AV 0.312 001
ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

| | |
|---|---|
| **ACCOUNT #** | **8310808590** |
| | 092 |
| Cycle | 27 |
| Enclosures | 6 |
| Page | 1 of 3 |

## FREE BUSINESS CHECKING
### March 1, 2008 through March 31, 2008

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $61,000.00 | Minimum Balance | $14,462 |
| Deposits & Credits | $1,099,469.34 + | | |
| Withdrawals | $1,146,006.35 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| Ending Balance | $14,462.99 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 03/03 | American Express Settlement Royal Palm H40 4095460606 | 55,350.42 |
| 03/03 | American Express Settlement Royal Palm H40 4095460606 | 28,244.01 |
| 03/05 | EB From Checking # 8310551638 Ref# 000000 5867065 | 100,000.00 |
| 03/06 | American Express Settlement Royal Palm H40 4095460606 | 30,022.05 |
| 03/07 | American Express Settlement Royal Palm H40 4095460606 | 23,726.13 |
| 03/10 | American Express Settlement Royal Palm H40 4095460606 | 63,341.47 |
| 03/10 | American Express Settlement Royal Palm H40 4095460606 | 13,064.91 |
| 03/13 | American Express Settlement Royal Palm H40 4095460606 | 35,512.48 |
| 03/14 | American Express Settlement Royal Palm H40 4095460606 | 13,113.10 |
| 03/17 | American Express Settlement Royal Palm H40 4095460606 | 74,746.49 |
| 03/17 | American Express Settlement Royal Palm H40 4095460606 | 2,156.20 |
| 03/20 | American Express Settlement Royal Palm H40 4095460606 | 56,256.23 |
| 03/21 | American Express Settlement Royal Palm H40 4095460606 | 21,857.41 |
| 03/24 | American Express Settlement Royal Palm H40 4095460606 | 63,812.63 |
| 03/24 | American Express Settlement Royal Palm H40 4095460606 | 15,823.95 |
| 03/25 | EB From Checking # 8310551638 Ref# 000000 6603287 | 300,000.00 |
| 03/27 | American Express Settlement Royal Palm H40 4095460606 | 35,138.44 |
| 03/28 | American Express Settlement Royal Palm H40 4095460606 | 14,067.40 |
| 03/31 | American Express Settlement Royal Palm H40 4095460606 | 39,913.84 |
| 03/31 | American Express Settlement Royal Palm H40 4095460606 | 13,322.18 |
| 03/31 | EB From Checking # 8310551646 Ref# 000000 6785939 | 100,000.00 |
| | **Total Deposits & Credits** | **$1,099,469.34** |

### WITHDRAWALS

| | | |
|---|---|---|
| 03/04 | American Express Collection Royal Palm H40 4095460606 | 1,006.35 |
| 03/05 | Bank Debit | 80,000.00 |
| 03/13 | Bank Debit | 200,000.00 |
| 03/13 | EB to Checking # 8310551646 Ref# 000000 6211961 | 60,000.00 |
| 03/24 | Bank Debit | 100,000.00 |
| 03/26 | Bank Debit | 495,000.00 |
| 03/28 | Bank Debit | 50,000.00 |

 **REGIONS**

**Regions Bank**

South Beach
1601 Washington Ave
Miami Beach, FL 33139



ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

| | | |
|---|---|---|
| ACCOUNT # | | 8310808590 |
| Cycle | | 092 |
| | | 27 |
| Enclosures | | 6 |
| Page | | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 03/31 | Bank Debit | 160,000.00 |
| | Total Withdrawals | $1,146,006.35 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/03 | 144,594.43 | 03/13 | 69,255.12 | 03/25 | 517,021.13 |
| 03/04 | 143,588.08 | 03/14 | 82,368.22 | 03/26 | 22,021.13 |
| 03/05 | 163,588.08 | 03/17 | 159,270.91 | 03/27 | 57,159.57 |
| 03/06 | 193,610.13 | 03/20 | 215,527.14 | 03/28 | 21,226.97 |
| 03/07 | 217,336.26 | 03/21 | 237,384.55 | 03/31 | 14,462.99 |
| 03/10 | 293,742.64 | 03/24 | 217,021.13 | | |

YOU COULD WIN A TRIP FROM VISA TO THE
BEIJING 2008 OLYMPIC GAMES. SIGN FOR
PURCHASES WITH YOUR VISA CHECK CARD FROM
REGIONS BANK BETWEEN MARCH 1 AND
APRIL 30, 2008 AND YOU'LL BE
AUTOMATICALLY ENTERED FOR A CHANCE TO
WIN. NO PURCHASE OR OBLIGATION NECESSARY
TO ENTER OR WIN. FOR MORE DETAILS, CALL
1-800-REGIONS OR STOP BY YOUR NEAREST
REGIONS BRANCH.

For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

 **REGIONS**

**Regions Bank**

South Beach
1601 Washington Ave
Miami Beach, FL 33139



ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

**ACCOUNT #      8310808590**

Page        3    of 3



| Check# 0 | 03/05/2008 | $80000.00 | Check# 0 | 03/13/2008 | $200000.00 | Check# 0 | 03/24/2008 | $100000.00 |

| Check# 0 | 03/26/2008 | $495000.00 | Check# 0 | 03/28/2008 | $50000.00 | Check# 0 | 03/31/2008 | $180000.00 |

 **REGIONS**   Regions Bank

South Beach
1601 Washington Ave
Miami Beach, FL 33139



00013730 01 AV 0.312 001
ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

| | |
|---|---|
| ACCOUNT # | 8310808590 |

| | |
|---|---|
| | 092 |
| Cycle | 27 |
| Enclosures | 6 |
| Page | 1 of 3 |

### FREE BUSINESS CHECKING
April 1, 2008 through April 30, 2008

#### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $14,462.99 | | Minimum Balance | $78,624— |
| Deposits & Credits | $1,839,477.67 | + | | |
| Withdrawals | $1,473,816.91 | — | | |
| Fees | $19.00 | — | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | — | | |
| Ending Balance | $380,104.75 | | | |

#### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 04/01 | EB From Checking # 8310551638 Ref# 000000 6834314 | 150,000.00 |
| 04/03 | American Express Settlement Royal Palm H40 4095460606 | 51,565.45 |
| 04/04 | American Express Settlement Royal Palm H40 4095460606 | 31,510.08 |
| 04/04 | EB From Checking # 8310551638 Ref# 000000 6987464 | 130,000.00 |
| 04/07 | American Express Settlement Royal Palm H40 4095460606 | 24,153.86 |
| 04/07 | American Express Settlement Royal Palm H40 4095460606 | 11,317.56 |
| 04/07 | EB From Checking # 8310551638 Ref# 000000 7053996 | 300,000.00 |
| 04/08 | EB From Checking # 8310551638 Ref# 000000 7115352 | 100,000.00 |
| 04/09 | EB From Checking # 8310551638 Ref# 000000 7144421 | 130,000.00 |
| 04/10 | American Express Settlement Royal Palm H40 4095460606 | 33,365.41 |
| 04/10 | EB From Checking # 8310551638 Ref# 000000 7167747 | 100,000.00 |
| 04/11 | American Express Settlement Royal Palm H40 4095460606 | 20,129.66 |
| 04/14 | American Express Settlement Royal Palm H40 4095460606 | 24,583.33 |
| 04/14 | American Express Settlement Royal Palm H40 4095460606 | 11,083.42 |
| 04/14 | EB From Checking # 8310551638 Ref# 000000 7288317 | 23,000.00 |
| 04/15 | EB From Checking # 8310551638 Ref# 000000 7349432 | 100,000.00 |
| 04/17 | American Express Settlement Royal Palm H40 4095460606 | 32,623.67 |
| 04/17 | EB From Checking # 8310551638 Ref# 000000 7435908 | 30,000.00 |
| 04/18 | Deposit - Thank You | 21,022.52 |
| 04/18 | American Express Settlement Royal Palm H40 4095460606 | 29,665.77 |
| 04/18 | EB From Checking # 8310551638 Ref# 000000 7459230 | 40,000.00 |
| 04/21 | American Express Settlement Royal Palm H40 4095460606 | 35,397.68 |
| 04/21 | American Express Settlement Royal Palm H40 4095460606 | 34,373.66 |
| 04/22 | EB From Checking # 8310551638 Ref# 000000 7580518 | 50,000.00 |
| 04/23 | EB From Checking # 8310551638 Ref# 000000 7612614 | 80,000.00 |
| 04/24 | American Express Settlement Royal Palm H40 4095460606 | 20,213.88 |
| 04/25 | American Express Settlement Royal Palm H40 4095460606 | 29,294.64 |
| 04/25 | EB From Checking # 8310551638 Ref# 000000 7675766 | 100,000.00 |
| 04/28 | American Express Settlement Royal Palm H40 4095460606 | 34,967.01 |
| 04/28 | American Express Settlement Royal Palm H40 4095460606 | 11,110.07 |
| 04/28 | EB From Checking # 8310551638 Ref# 000000 7760520 | 50,000.00 |

| | | |
|---|---|---|
| | Total Deposits & Credits | $1,839,477.67 |

 **Regions Bank**

South Beach
1601 Washington Ave
Miami Beach, FL 33139



ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

| | |
|---|---|
| ACCOUNT # | 8310808590 |
| Cycle | 092 |
| | 27 |
| Enclosures | 6 |
| Page | 2 of 3 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 04/01 | Bank Debit | 150,000.00 |
| 04/02 | EB to Checking # 8310551646 Ref# 000000 6891109 | 10,000.00 |
| 04/03 | EB to Checking # 8310551646 Ref# 000000 6927841 | 15,000.00 |
| 04/04 | Bank Debit | 200,000.00 |
| 04/08 | Bank Debit | 400,000.00 |
| 04/10 | Bank Debit | 230,000.00 |
| 04/10 | Bank Debit | 150,000.00 |
| 04/16 | EB to Checking # 8310551638 Ref# 000000 7386952 | 100,000.00 |
| 04/18 | Bank Debit | 130,000.00 |
| 04/21 | Wire Transfer Berger & Webb, | 40,000.00 |
| 04/24 | EB to Checking # 8310551646 Ref# 000000 7658302 | 20,000.00 |
| 04/29 | American Express Collection Royal Palm H40 4095460606 | 816.91 |
| 04/30 | EB to Checking # 8310551638 Ref# 000000 7835825 | 20,000.00 |
| 04/30 | EB to Checking # 8310551646 Ref# 000000 7835844 | 8,000.00 |
| | Total Withdrawals | $1,473,816.91 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 04/21 | Wire Transfer | 19.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 14,462.99 | 04/11 | 58,494.99 | 04/23 | 183,336.06 |
| 04/02 | 4,462.99 | 04/14 | 271.76 | 04/24 | 183,549.94 |
| 04/03 | 41,028.44 | 04/15 | 100,271.76 | 04/25 | 312,844.58 |
| 04/04 | 2,538.52 | 04/16 | 271.76 | 04/28 | 408,921.66 |
| 04/07 | 338,009.94 | 04/17 | 62,895.43 | 04/29 | 408,104.75 |
| 04/08 | 38,009.94 | 04/18 | 23,583.72 | 04/30 | 380,104.75 |
| 04/09 | 168,009.94 | 04/21 | 53,336.06 | | |
| 04/10 | 78,624.65 | 04/22 | 103,336.06 | | |

You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.

For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

 **REGIONS**

**Regions Bank**

South Beach
1601 Washington Ave
Miami Beach, FL 33139



ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

**ACCOUNT #**    8310808590

Page    3    of 3



| | | |
|---|---|---|
| Check# 0    04/01/2008    $150000.00 | Check# 0    04/04/2008    $200000.00 | Check# 0    04/08/2008    $400000.00 |
| Check# 0    04/10/2008    $230000.00 | Check# 0    04/10/2008    $150000.00 | Check# 0    04/18/2008    $130000.00 |

 **REGIONS**

**Regions Bank**

South Beach
1601 Washington Ave
Miami Beach, FL 33139



00013215 01 AV  0.324 001
ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

| | | |
|---|---|---|
| ACCOUNT # | 8310808590 | |
| | Cycle | 092 |
| | | 27 |
| | Enclosures | 4 |
| | Page | 1 of 3 |

## FREE BUSINESS CHECKING
May 1, 2008 through May 30, 2008

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $380,104.75 | | Minimum Balance | $630 |
| Deposits & Credits | $947,406.83 | + | | |
| Withdrawals | $1,322,000.00 | – | | |
| Fees | $38.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | – | | |
| Ending Balance | $5,473.58 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/01 | American Express Settlement Royal Palm H40 4095460606 | 26,886.79 |
| 05/01 | EB From Checking # 8310551638 Ref# 000000 7881287 | 150,000.00 |
| 05/02 | American Express Settlement Royal Palm H40 4095460606 | 8,356.67 |
| 05/05 | American Express Settlement Royal Palm H40 4095460606 | 29,821.60 |
| 05/05 | American Express Settlement Royal Palm H40 4095460606 | 15,825.19 |
| 05/06 | EB From Checking # 8310551638 Ref# 000000 8108852 | 50,000.00 |
| 05/07 | EB From Checking # 8310551638 Ref# 000000 8131145 | 50,000.00 |
| 05/08 | American Express Settlement Royal Palm H40 4095460606 | 30,998.93 |
| 05/08 | EB From Checking # 8310551638 Ref# 000000 8165552 | 50,000.00 |
| 05/09 | American Express Settlement Royal Palm H40 4095460606 | 13,425.32 |
| 05/12 | American Express Settlement Royal Palm H40 4095460606 | 62,458.65 |
| 05/12 | American Express Settlement Royal Palm H40 4095460606 | 9,872.62 |
| 05/12 | EB From Checking # 8310551638 Ref# 000000 8254508 | 80,000.00 |
| 05/12 | EB From Checking # 8310551638 Ref# 000000 8286123 | 40,000.00 |
| 05/13 | EB From Checking # 8310551638 Ref# 000000 8330997 | 40,000.00 |
| 05/15 | American Express Settlement Royal Palm H40 4095460606 | 29,850.95 |
| 05/15 | EB From Checking # 8310551638 Ref# 000000 8415137 | 25,000.00 |
| 05/16 | American Express Settlement Royal Palm H40 4095460606 | 36,465.62 |
| 05/16 | EB From Checking # 8310551638 Ref# 000000 8455998 | 75,000.00 |
| 05/19 | American Express Settlement Royal Palm H40 4095460606 | 25,604.99 |
| 05/19 | American Express Settlement Royal Palm H40 4095460606 | 10,412.34 |
| 05/20 | EB From Checking # 8310551638 Ref# 000000 8582517 | 45,000.00 |
| 05/22 | American Express Settlement Royal Palm H40 4095460606 | 9,459.94 |
| 05/23 | American Express Settlement Royal Palm H40 4095460606 | 8,353.30 |
| 05/27 | American Express Settlement Royal Palm H40 4095460606 | 11,110.83 |
| 05/27 | American Express Settlement Royal Palm H40 4095460606 | 8,659.52 |
| 05/30 | American Express Settlement Royal Palm H40 4095460606 | 4,843.57 |

| | |
|---|---|
| Total Deposits & Credits | $947,406.83 |

 **REGIONS**    Regions Bank

South Beach
1601 Washington Ave
Miami Beach, FL 33139



ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

| | |
|---|---|
| ACCOUNT # | 8310808590 |
| Cycle | 092 |
| | 27 |
| Enclosures | 4 |
| Page | 2 of 3 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 05/02 | Bank Debit | 555,000.00 |
| 05/08 | Wire Transfer Patterson Belk | 37,500.00 |
| 05/09 | Bank Debit | 200,000.00 |
| 05/13 | Wire Transfer Patterson Belk | 37,500.00 |
| 05/13 | Bank Debit | 200,000.00 |
| 05/20 | Bank Debit | 250,000.00 |
| 05/27 | EB to Checking # 8310551638 Ref# 000000 8776295 | 22,000.00 |
| 05/27 | EB to Checking # 8310551646 Ref## 000000 8732319 | 20,000.00 |
| | Total Withdrawals | $1,322,000.00 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 05/08 | Wire Transfer | 19.00 |
| 05/13 | Wire Transfer | 19.00 |
| | Total Fees | $38.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 556,991.54 | 05/09 | 12,900.25 | 05/20 | 5,046.42 |
| 05/02 | 10,348.21 | 05/12 | 205,231.52 | 05/22 | 14,506.36 |
| 05/05 | 55,995.00 | 05/13 | 7,712.52 | 05/23 | 22,859.66 |
| 05/06 | 105,995.00 | 05/15 | 62,563.47 | 05/27 | 630.01 |
| 05/07 | 155,995.00 | 05/16 | 174,029.09 | 05/30 | 5,473.58 |
| 05/08 | 199,474.93 | 05/19 | 210,046.42 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS,
or visit us on the internet at www.regions.com.

**Thank You For Banking With Regions!**



## REGIONS

**Regions Bank**

South Beach
1601 Washington Ave
Miami Beach, FL 33139



ROYAL PALM HOTEL PROPERTY, LLC
1545 COLLINS AVE
MIAMI BEACH FL 33139-3110

ACCOUNT #        8310808590

Page            3    of 3







Check# 0        05/02/2008    $555000.00

Check# 0        05/09/2008    $200000.00

Check# 0        05/13/2008    $200000.00



Check# 0        05/20/2008    $250000.00

# Exhibit 4

**Transfers from the Regions Bank Account for Royal Palm Hotel Property, LLC to Guy Mitchell, April - May 2008**

| Transfer Request Date | Named Recipient | Amount |
|---|---|---|
| 04/01/2008 | "Guy Mitchell" | 150,000 |
| 04/04/2008 | "Guy Mitchell" | 200,000 |
| 04/08/2008 | "Guy Mitchell" | 400,000 |
| 04/10/2008 | "Guy Mitchell" | 230,000 |
| 04/10/2008 | "Guy Mitchell" | 150,000 |
| 04/18/2008 | "Guy Mitchell" | 130,000 |
| 05/02/2008 | "Guy" | 555,000 |
| 05/09/2008 | "1705408406" | 200,000 |
| 05/13/2008 | "Guy Mitchell" | 200,000 |
| 05/20/2008 | "0077606434" | 250,000 |
| Total | | 2,465,000 |

# Exhibit 5

 **REGIONS**          **Domestic Wire Transfer Request/Authorization**

**Originator/Payment By:**

| | FLDLM EX01012009 IS01012003 |
|---|---|

GUY MITCHELL
*Name*

14 TAHITI BEACH ISLAND RD
*Street Address*

MIAMI, FL 33256-5335
*City/State/Zip*

Checking
*Customer Identification*

Account Type
1705408406
*Account Number*

01/01/1969
*Date of Birth*

261375714
*Tax Identification Number*

**Transfer Instructions:**

$1,335,000.00
*Wire Amount*

HSBC BANK USA
*Target Bank Name*

BUFFALO, NY
*Target Bank City, State*

021001088
*Target Bank ABA*

Beneficiary Bank Name

Beneficiary Bank City, State

Beneficiary Bank Account Number

MCCABE & MACK LLP
*Beneficiary's Name*

Beneficiary's Address

POUGHEEPSI, NY 12345
*Beneficiary's City, State, Zip, or Country*

080787235
*Beneficiary's Account Number*

**Originator to Beneficiary Information (optional):**

BENEFICIARY OF ALBERT ROSENBLATT

ACCT # 10959-0001

**Bank to Bank Information (optional):**

By signing below, I authorize Regions Bank to effect the Funds Transfer described on this request and agree to be bound by the terms and conditions of the Funds Transfer Agreement set forth on the reverse side thereof.

Authorized Signature

Bank Authorized Signature

Name of Corporation/Partnership

Approving Bank Officer

By: Signatory Representative Name (Printed)

Title

Request Date: 06/30/2008    Wire Fee: $19.00    Wire Sequence Number: 7262

Prepared By: Robert Sepulveda    Branch: 092 06245 PONCE DE LEON, MIAMI, FL

Form #52137xx
Rev 04/2004

**Thank you for banking with Regions!**

Distribution:    Original  - Customer
                 1st Copy - Branch